**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| Omnis Pleasants, LLC[1] | ) | Case No. 26-11169 (KBO) |
| Debtor. | ) | |

**GLOBAL NOTES, METHODOLOGY, DISCLAIMERS, AND SPECIFIC DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The above-captioned debtor and debtor in possession (the "**Debtor**") has filed its Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtor, with the assistance of its legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

The Schedules and Statements were signed by the Debtor's Chief Executive Officer, Mr. David Hindman. In reviewing and signing the Schedules and Statements, Mr. Hindman relied upon the efforts, statements, and representations of the Debtor's other personnel and professionals. Mr. Hindman has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

These Global Notes, Methodology, Disclaimers, and Specific Disclosures Regarding the Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtor's reasonable efforts to report the assets and liabilities of the Debtor. In preparing the Schedules and Statements, the Debtor relied upon information derived from its books and records available at the time of such preparation. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information,

[1] The last four digits of the Debtor's tax identification number are 2673. The location of the Debtor's principal place of business and the Debtor's service address is One Power Station Boulevard, Belmont, West Virginia, 26134.

inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. The Debtor reserves all of its rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtor and its officers, employees, agents, attorneys, and financial advisors: (i) do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements; (ii) except as expressly required by the Bankruptcy Code, do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or recategorized; and (iii) disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1. **Reservation of Rights**. The Debtor reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, to amend the Schedules and Statements with respect to claim description or designation; dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any claim. Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such claim or amount is not in fact "disputed," "contingent" or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtor's chapter 11 case, including, without limitation, issues involving claims, defenses, equitable subordination, recharacterization, and/or causes of action arising under chapter 5 of the Bankruptcy Code, and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statements.

2. **Description of Case and "as of" Information Date**. On July 26, 2026 (the "**Petition Date**"), the Debtor commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtor is authorized to continue to operate its business and manage its financial affairs as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee, examiner, or statutory committee has been appointed or designated in the chapter 11 case.

**The asset and liability information provided in the Schedules and Statements, except as otherwise noted, represents the asset and liability data of the Debtor as of the close of business on the Petition Date.**

3. **Basis of Presentation**. For financial reporting purposes, prior to the Petition Date, the Debtor historically prepared financial statements. These Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to any financial statements previously distributed to third parties. Information contained in the Schedules and Statements has been derived from the Debtor's books and records and historical financial statements. Moreover, to the extent that the Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent the Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

4. **Net Book Value of Assets**. It would be prohibitively expensive and unduly burdensome for the Debtor to obtain current market valuations for all of its assets as of the Petition Date. In addition, as set forth in the *Declaration of David Hindman, as Chief Executive Officer of Omnis Pleasants, LLC, d/b/a Pleasants Power Station, in Support of Chapter 11 Petition and First Day Motions* [Docket No. 10] (the "**First Day Declaration**"),[2] the Debtor is actively engaged in a marketing and sale process for the sale of all or substantially all of its assets. Under the circumstances, it would be potentially prejudicial and an inefficient use of estate assets for the Debtor to also obtain current market valuations for all of its assets as of the Petition Date. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of the Petition Date, as set forth in the Debtor's books and records. Additionally, because the book value of certain assets, such as fixed assets, intangible assets, and other assets, may materially differ from their fair market value, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

5. **Recharacterization**. Notwithstanding the Debtor's reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtor may, nevertheless, have improperly characterized, classified, categorized, designated (including as "disputed," "contingent," "unliquidated," and "subject to set-off"), or omitted certain items or designations due to the complexity of the Debtor's business. Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired after the Petition Date.

---

[2] Capitalized terms used but not defined in these Global Notes have the meanings ascribed to such terms in the First Day Declaration.

6. **Excluded Assets and Liabilities**. The Debtor has sought to allocate liabilities between the prepetition and postpetition periods, subject to the methodology identified in these Global Notes, based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

The Debtor may have excluded certain categories of assets, accruals, and liabilities from the Schedules and Statements. In addition, certain immaterial assets and liabilities may have been excluded.

The Debtor also has excluded any rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected after the Petition Date, to the extent such damage claims may exist.

7. **Insiders**. Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code. Such individuals may no longer serve in such capacities. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements have been included for informational purposes only and such information may not be used for purposes of determining control of the Debtor, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtor, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purposes.

8. **Intellectual Property Rights**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtor reserves all of its rights with respect to the legal status of any and all such intellectual property rights.

9. **Executory Contracts and Unexpired Leases**. The Debtor has not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtor's estate. The Debtor's executory contracts and unexpired leases, with the exception of confidentiality and non-disclosure agreements, have been set forth in Schedule G.

10. **Causes of Action**. Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation,

causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtor reserves all of its rights with respect to any pending litigation, cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counter-claim, or recoupment, any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

11. **Payment of Prepetition Claims Pursuant to First Day Orders**. The Debtor has authority to pay certain outstanding prepetition claims pursuant to various orders of the Court (collectively, the "**First Day Orders**"). Accordingly, liabilities reported on the Schedules may be net of payments made on prepetition claims pursuant to the First Day Orders. To the extent the Debtor later pays any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtor reserves all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections or notices of satisfaction, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

12. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a Undetermined Amounts. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

    b Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

13. **Estimates and Assumptions**. Because of the timing of the filing, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

14. **Currency**. All amounts are reflected in U.S. dollars.

15. **Guarantees and Other Secondary Liability Claims**. The Debtor has exercised reasonable efforts to locate and identify guarantees in its executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in Schedules G and H. The Debtor may have inadvertently omitted guarantees embedded in its contractual agreements and may identify additional guarantees as it continue its review of its books and records and contractual agreements. The Debtor reserves its rights to amend the Schedules and Statements if additional guarantees are identified.

16. **Setoffs**. The Debtor incurs certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, refunds, credits, and other disputes between the Debtor and its suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets in the ordinary course of business are not independently accounted for, and as such, may be excluded from the Schedules and Statements.

17. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE SCHEDULES

1. **Schedule A/B**. The Debtor has not included unexpired leases and executory contracts on Schedule A/B. Unexpired leases and executory contracts are listed on Schedule G.

2. **Schedule A/B 2**. As described in the *Debtor's Motion for Entry of Interim and Final Orders (I) Authorizing the Debtor to (A) Continue to Operate its Cash Management System and Honor Prepetition Obligations Related Thereto, (B) Maintain Existing Bank Accounts, and (C) Maintain Existing Business Forms; (II) Suspending the Time to Comply with 11 U.S.C. § 345(b); and (III) Granting Related Relief* [Docket No. 8] (the "**Cash Management Motion**"), the Debtor historically maintained three (3) bank accounts at NBT Bank, N.A. ("**NBT**"). Prior to the Petition Date, the Debtor migrated its accounts to Western Alliance Bank ("**Western Alliance**") in connection with its business stabilization efforts. Pursuant to the orders approving the Cash Management Motion [Docket Nos. 54 and 144], the Court granted the Debtor a suspension of the deadline to comply with section 345(b) of the Bankruptcy Code as it relates to the accounts held at NBT. The Debtor will conclude its transition to Western Alliance in the near term and close the NBT accounts at the appropriate time. The balances reflected in the NBT accounts reflect the balances as of the Petition Date.

*3.* **Schedule A/B 3**. Cash values held in financial accounts are listed on Schedule A/B 3 as of the close of business on the Petition Date. Details with respect to the Debtor's cash management system and bank accounts are provided in the Cash Management Motion.

4. **Schedule A/B 8**. As set forth in the retention applications for the Debtor's professionals, the Debtor provided retainers to certain professionals in connection with their respective engagements. The amounts listed on Schedule A/B 8 are the aggregate retainers provided prior to the Petition Date and are subject in all respects to the reconciliations set forth in the Debtor's application to retain each professional.

5. **Schedule A/B 11**. Accounts receivable balances are as of the Petition Date and sourced from the Debtor's accounts receivable aging data. Schedule A/B, Part 3, includes $4,425,575.06 in receivables associated with non-Debtor Quantum Pleasants, LLC.

6. **Schedules A/B 19-22.** Inventory data shown for raw materials, work in progress, and finished goods is based on available data as of July 31, 2026.

7. **Schedules A/B 39-41.** Office furniture, office fixtures, and office equipment information shown is as of July 31, 2026 based on the Company's available trial balance information.

8. **Schedule A/B 73**. The Debtor's known insurance policies are listed in Schedule A/B 73 with an undetermined value. In the event the Debtor prepaid for insurance, that amount is included in Schedule A/B 8.

9. **Schedules A/B 74 & 75**. In the ordinary course of business, the Debtor may have accrued, or may subsequently accrue, certain rights to counter-claims, setoffs, or refunds against its suppliers. Additionally, the Debtor may be a party to pending litigation in which the Debtor has asserted, or may assert, claims as a plaintiff or counter-claims as a defendant. Because such claims are unknown to the Debtor and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74 or 75. The Debtor's failure to list any contingent and/or unliquidated claim held by the Debtor in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

   The Debtor is party to certain commodity hedge, swap, and other derivative agreements. To the extent any such agreements may have value to the Debtor as of the Petition Date, such value may fluctuate based upon market conditions and has not been separately quantified for purposes of Schedule A/B 74 or 75. Such agreements are identified on Schedule G and the Debtor reserves all rights with respect to the characterization, valuation, and treatment of such agreements.

10. **Schedule D**.

    Reference to the applicable agreements, documents, and instruments related to the claims identified on Schedule D is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements, documents, and instruments. Utility companies and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's rights to recharacterize or reclassify the agreements, documents, and instruments related to the claims identified on Schedule D.

Moreover, the Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights, letters of credit, surety bonds, or statutory lien rights.

On February 6, 2026, TRAG LLC and RG Energy LLC (together, the "**Prepetition Secured Parties**"), Omnis Global Technologies, LLC ("**OGT**"), Omnis Fuel Technologies, LLC ("**OFT**"), Quantum Pleasants, LLC ("**Quantum Pleasants**") and the Debtor executed that certain Amended and Restated Forbearance Agreement (the "**Forbearance Agreement**"). Pursuant to the Forbearance Agreement and certain other agreements, the Debtor granted to the Prepetition Secured Parties security interests in substantially all of the Debtor's assets to secure the amounts owed to, the Prepetition Secured Parties and arising under the loan agreements, documents, and instruments referenced in the Forbearance Agreement.

11. **Schedule E/F**. The Debtor has used reasonable efforts to report all general unsecured claims against the Debtor on Schedule E/F, based upon the Debtor's books and records as of the Petition Date.

Determining the date upon which each claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each claim listed on Schedule E/F. Furthermore, claims listed on Schedule E/F may have been aggregated by unique creditor name and "remit to" address and may include several dates of incurrence for the aggregate balance listed.

Any information contained in Schedule E/F with respect to potential litigation shall not be a binding admission or representation of the Debtor's liability with respect to any of the potential suits and proceedings included therein. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Claims owing to various taxing authorities to which the Debtor potentially may be liable are included on the Debtor's Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtor otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtor has listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues. In addition, the Debtor has not performed a final accounting of potential tax claims as of the Petition Date and, accordingly, have listed all tax claims as undetermined, contingent, and unliquidated, pending such accounting.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases, if any. Such prepetition amounts, however, may be paid (subject to an order of the Court) in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected, except where a judgment has been rendered.

12. **<u>Schedule G</u>**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication or overinclusion of items may have occurred. The Debtor reserves all rights to supplement or amend Schedule G as necessary. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtor's reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease that was in effect on the Petition Date or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Confidentiality and non-disclosure agreements are not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. Multiple listings may not reflect distinct contracts between the Debtor and such supplier or provider but, instead, a series of documents comprising a single contract. The Debtor expressly reserves its rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

Certain of the contracts, agreements, and leases listed on Schedule G may have expired or terminated prior to the Petition Date. The Debtor reserves its rights to argue that any of the contracts, agreements, and leases listed on Schedule G expired or terminated prior to the Petition Date. Additionally, some of the contracts, agreements, and leases listed on Schedule G may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements, settlement agreements, amendments/letter agreements, confidentiality agreements, and non-disclosure agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

The Debtor has endeavored to list all of its executory contracts and unexpired leases as of the Petition Date on Schedule G.

13. **Schedule H**. In the ordinary course of business, the Debtor may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because the Debtor has treated all such claims as contingent, disputed, or unliquidated, such claims may not have been set forth individually on Schedule H. Litigation matters can be found on the Debtor's Schedule E/F and Statement 7, as applicable.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE STATEMENTS

1. **Statement 3**. Any values listed in Statement 3 are separate and not repeated in Statement 4 (payments or other transfers of property made within one year before filing this case that benefited any insider) or Statement 11 (payments related to bankruptcy within one year of filing). Please refer to those sections for payments related to those parties.

2. **Statements 3 and 11**: On July 24, 2026, the Debtor inadvertently double paid the following parties the following amounts: (1) Sidley Austin LLP, $238,489.75; and (2) AP Services, LLC ("**AlixPartners**"), $1,100,000.00. As these transfers have been returned to the Debtor in full, they are not listed in Statement 3 or Statement 11, respectively.

   Additionally, before the Petition Date, the Debtor retained AlixPartners to provide certain operational and financial support services. The Debtor also retained Herbert Smith Freehills Kramer (US) LLP ("**HSF Kramer**") to provide certain legal services, including investigating the prepetition conduct of and potential claims against the Debtor's prior management. As the Debtor's investigation and restructuring strategy developed, AlixPartners and HSF Kramer also began providing services related to the Debtor's preparation for a potential chapter 11 filing. To the extent amounts paid to AlixPartners and HSF Kramer were on account of the Debtor's restructuring efforts, those amounts are reported in SOFA 11 (and are not reported in SOFA 3). As noted in the *Supplemental Declaration of Alexander Woolverton in Support of Debtor's Application for Entry of an Order Authorizing the Retention and Employment of Herbert Smith Freehills Kramer (US) LLP as Attorneys for the Debtor and Debtor in Possession Effective as of the Petition Date* [Docket No. 211, Ex. D], HSF Kramer estimates that it accrued approximately $4.0 million in fees related to its investigation in the months leading up to the Petition Date. The payments made to HSF Kramer on account of its investigatory work are included in the amounts reported on SOFA 11. There are no additional amounts paid to HSF Kramer that are reported on SOFA 3 (or elsewhere). To the extent amounts paid to AlixPartners were on account of services related to the Debtor's operational, financial, or other legal needs, those amounts are reported in SOFA 4 and are not reported on SOFA 11.

3. **Statement 4**. The Debtor reserves all rights to dispute whether someone identified in response to Statement 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. With respect to individuals, the amounts listed reflects the universe of payments and transfers made specifically to or for the benefit of such individuals, including their regular compensation, as well as any bonuses, expense reimbursements and/or

severance payments. However, amounts paid on behalf of such individuals for generally applicable employee benefit programs have not been included.

Certain of the payments described as expense reimbursements in Statement 4 consist of reimbursement for corporate expenses incurred on such individual's personal credit card when a specific vendor required a credit card payments or as part of ordinary course business travel and normal course business expenses.

The Debtor has listed all payments made to director and officers in the year preceding the Petition Date in Statement 4.

Additionally, any values listed in Statement 4 are separate and not repeated in Statement 3 or Statement 11. Please refer to those sections for payments related to those parties.

4. **Statement 7**. The actions described in response to Statement 7 are the responsive proceedings or pending proceedings of which the Debtor is actually aware. Any information contained in Statement 7 shall not be a binding representation of the Debtor's liabilities with respect to any of the suits and proceedings identified therein.

5. **Statement 10**. The Debtor may occasionally incur losses for a variety of reasons. The Debtor, however, may not have records of all such losses if such losses do not have a material impact on the Debtor's businesses or are not reported for insurance purposes.

6. **Statement 21**. The West Virginia Economic Development Authority has a lien on all properties identified in response to Statement 21 to secure debt owed to it by non-Debtor Quantum Pleasants, LLC.

7. **Statement 24**. In the ordinary course of its business operations, the Debtor is subject to various federal, state, and local environmental laws and regulations, including the Emergency Planning and Community Right-to-Know Act ("**EPCRA**"), 42 U.S.C. § 11001 et seq. Pursuant to Section 313 of EPCRA, the Debtor regularly prepares and files a Toxics Release Inventory ("**TRI**") report with the United States Environmental Protection Agency and applicable state agencies. The TRI report is a mandatory, annual compliance filing that discloses information regarding releases, if any, of certain listed toxic chemicals to the air, water, and land in the ordinary course of the Debtor's operational activities.

8. **Statement 26d**. The Debtor provides certain parties, such as secured parties, potential investors, and vendors, with financial statements. The Debtor does not maintain complete lists or other records tracking such disclosures. Therefore, the Debtor has not provided full lists of these parties in Part 13, Question 26 of the Statements.

9. **Statement 27**. The Debtor's inventory consists principally of coal, lime, and spare parts. Coal and lime, which represent the largest components of inventory, are accounted for on a perpetual inventory basis. The Debtor maintains continuous accountability over coal and lime through physical measurement at the point of consumption. Coal quantities are verified through weighing at the coal load feeder, and lime quantities are tracked through perpetual string tests. These perpetual measurement methods allow the Debtor to systematically track inventory consumption and reconcile physical quantities to their books

and records on an ongoing basis. Spare parts inventory is subject to a monthly physical count cycle. Following each count, variances between recorded and actual quantities are researched and adjusted in the Debtor's books and records. A detailed listing of inventory amounts by specific date or item would be overly burdensome and impractical given the nature of the perpetual coal and lime measurement processes and the frequency of spare parts counts.

10. **Statement 30**. All known disbursements to "insiders" of the Debtor, as discussed above, have been listed in the response to Statement 4.

# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| OMNIS PLEASANTS, LLC | § | Case No. 26-11169 (KBO) |
| | § | |
| Debtor | § | |
| | § | |
| | § | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**Omnis Pleasants, LLC**

**CASE NO. 26-11169 (KBO)**

**Fill in this information to identify the case and this filing:**

Debtor Name: Omnis Pleasants, LLC

United States Bankruptcy Court: District of Delaware

Case Number (if known): 26-11169 (KBO)

Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:** **Income**

1. **Gross Revenue from business**

☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2026 to 07/26/2026 (MM/DD/YYYY) | ☑ Operating a business<br>☐ Other | $155,840,066.48 |
| **For prior year** | From 01/01/2025 to 12/31/2025 (MM/DD/YYYY) | ☑ Operating a business<br>☐ Other | $90,420,087.00 |
| **For the year before that** | From 01/01/2024 to 12/31/2024 (MM/DD/YYYY) | ☑ Operating a business<br>☐ Other | $51,005,320.00 |

## Part 1: Income

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2026 (MM/DD/YYYY) to 07/26/2026 (MM/DD/YYYY) | INTEREST INCOME | $274,682.71 |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2026 (MM/DD/YYYY) to 07/26/2026 (MM/DD/YYYY) | OTHER REVENUE | $743,988.00 |
| **For prior year** | From 01/01/2025 (MM/DD/YYYY) to 12/31/2025 (MM/DD/YYYY) | INTEREST INCOME | $100,886.41 |
| **For prior year** | From 01/01/2025 (MM/DD/YYYY) to 12/31/2025 (MM/DD/YYYY) | OTHER REVENUE | $864,293.92 |
| **For the year before that** | From 01/01/2024 (MM/DD/YYYY) to 12/31/2024 (MM/DD/YYYY) | INTEREST INCOME | $6,278.00 |
| **For the year before that** | From 01/01/2024 (MM/DD/YYYY) to 12/31/2024 (MM/DD/YYYY) | OTHER REVENUE | $1,047,909.05 |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 04/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 4X INDUSTRIAL LLC WELLS TRUCK<br>800 EIGHTH AVENUE #300<br>GREELEY, CO 80631 | 04/30/2026 | $5,719.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 05/07/2026 | $3,012.64 | |
| | 05/22/2026 | $201.40 | |
| | 05/28/2026 | $251.75 | |
| | 06/04/2026 | $3,376.25 | |
| | 06/18/2026 | $463.75 | |
| | 06/25/2026 | $12,975.63 | |
| | 07/10/2026 | $1,216.35 | |
| | 07/16/2026 | $808.57 | |
| **TOTAL 4X INDUSTRIAL LLC WELLS TRUCK** | | **$28,025.75** | |
| 3.2 ABT LLC<br>500 FOUNTAIN STREETS<br>PO BOX 111329<br>PITTSBURGH, PA 15238 | 04/30/2026 | $11,088.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 05/22/2026 | $14,785.00 | |
| | 07/02/2026 | $3,189.00 | |
| **TOTAL ABT LLC** | | **$29,062.00** | |
| 3.3 ACTION SUPPLY PRODUCTS INC<br>1065 MONTOUR WEST INDUSTRIAL PARK<br>CORAOPOLIS, PA 15108 | 04/30/2026 | $3,969.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 05/07/2026 | $3,479.31 | |
| | 05/22/2026 | $10,799.28 | |
| | 05/28/2026 | $5,320.16 | |
| | 06/04/2026 | $3,404.10 | |
| | 06/12/2026 | $3,563.09 | |
| | 06/18/2026 | $3,628.08 | |
| | 06/25/2026 | $7,271.37 | |
| | 07/02/2026 | $3,362.39 | |
| | 07/10/2026 | $2,342.35 | |
| | 07/16/2026 | $4,099.98 | |
| | 07/23/2026 | $4,748.87 | |
| **TOTAL ACTION SUPPLY PRODUCTS INC** | | **$55,988.28** | |
| 3.4 AIRGAS INCORPORATED<br>P.O.BOX 734672<br>DALLAS, TX 75373-4672 | 04/30/2026 | $5,160.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | 05/07/2026 | $467.34 | |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | 05/22/2026 | $13,089.23 | ☐ Services<br>☐ Other |
| | 06/04/2026 | $1,863.57 | |
| | 06/12/2026 | $223.32 | |
| | 06/18/2026 | $9,779.04 | |
| | 06/25/2026 | $6,807.85 | |
| | 07/01/2026 | $97.03 | |
| | 07/10/2026 | $410.20 | |
| | 07/16/2026 | $3,491.50 | |
| | 07/23/2026 | $4,536.98 | |
| | 07/24/2026 | $24,264.95 | |
| **TOTAL AIRGAS INCORPORATED** | | **$70,191.89** | |
| 3.5 ALLIANCE COAL, LLC<br>1717 SOUTH BORDER<br>STE. 400<br>TULSA, OK 74119 | 04/28/2026 | $3,813,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 05/27/2026 | $9,753.55 | |
| | 05/28/2026 | $3,162,000.00 | |
| | 06/26/2026 | $3,162,000.00 | |
| | 07/17/2026 | $6,200,000.00 | |
| **TOTAL ALLIANCE COAL, LLC** | | **$16,346,753.55** | |
| 3.6 ALLIANCE TECHNICAL GROUP, LLC<br>P.O. BOX 737203<br>DALLAS, TX 75373-7203 | 04/30/2026 | $447.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 05/22/2026 | $3,237.00 | |
| | 07/09/2026 | $32,890.00 | |
| **TOTAL ALLIANCE TECHNICAL GROUP, LLC** | | **$36,574.00** | |
| 3.7 ALLIANT INSURANCE SERVICES<br>P.O. BOX 840919<br>DALLAS, TX 75284-0919 | 07/24/2026 | $82,806.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ALLIANT INSURANCE SERVICES** | | **$82,806.00** | |
| 3.8 ALLIED UNIVERSAL SECURITY SYSTEMS<br>P.O. BOX 828854<br>PHILADELPHIA, PA 19182-8854 | 05/07/2026 | $37,047.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 06/04/2026 | $36,010.16 | |
| | 07/09/2026 | $38,374.22 | |
| | 07/24/2026 | $37,047.33 | |
| **TOTAL ALLIED UNIVERSAL SECURITY SYSTEMS** | | **$148,479.02** | |
| 3.9 AMAZON.COM SERVICES LLC<br>P.O. BOX 81226<br>SEATTLE, WA 98108-1226 | 04/27/2026 | $216.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 04/30/2026 | $618.44 | |
| | 05/07/2026 | $672.60 | |
| | 05/12/2026 | $865.30 | |
| | 05/26/2026 | $1,518.11 | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | 06/05/2026 | $1,055.12 | |
| | 06/18/2026 | $1,094.47 | |
| | 06/29/2026 | $265.88 | |
| | 06/30/2026 | $650.84 | |
| | 07/14/2026 | $2,524.91 | |
| **TOTAL AMAZON.COM SERVICES LLC** | | **$9,482.36** | |
| 3.10 AMERICAN CONSOLIDATED NATURAL<br>46226 NATIONAL ROAD WEST<br>ST. CLAIRESVILLE, OH 43950 | 05/22/2026 | $5,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 06/04/2026 | $1,400.00 | |
| | 06/18/2026 | $6,000.00 | |
| | 07/23/2026 | $6,000.00 | |
| **TOTAL AMERICAN CONSOLIDATED NATURAL** | | **$19,000.00** | |
| 3.11 AMERICAN EXPRESS<br>P.O. BOX 981535<br>EL PASO, TX 79998-1535 | 05/07/2026 | $48,242.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 06/03/2026 | $31,465.64 | |
| | 07/03/2026 | $37,818.39 | |
| | 07/15/2026 | $7,068.43 | |
| **TOTAL AMERICAN EXPRESS** | | **$124,595.29** | |
| 3.12 AMERICAN HYDRAULIC SERVICES<br>1912 S 1ST ST.<br>IRONTON, OH 45638 | 05/12/2026 | $7,086.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 06/04/2026 | $4,571.25 | |
| **TOTAL AMERICAN HYDRAULIC SERVICES** | | **$11,658.02** | |
| 3.13 AMERICAN PRODUCERS SUPPLY CO INC.<br>P.O. BOX 951037<br>CLEVELAND, OH 44193 | 05/14/2026 | $45.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 06/12/2026 | $3,715.44 | |
| | 06/18/2026 | $4,067.49 | |
| | 07/02/2026 | $439.29 | |
| | 07/10/2026 | $4,256.77 | |
| **TOTAL AMERICAN PRODUCERS SUPPLY CO INC.** | | **$12,524.83** | |
| 3.14 APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 04/30/2026 | $16,189.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 05/07/2026 | $11,267.61 | |
| | 05/14/2026 | $10,925.70 | |
| | 05/22/2026 | $24,453.12 | |
| | 05/28/2026 | $738.36 | |
| | 06/04/2026 | $13,436.07 | |
| | 06/12/2026 | $8,350.56 | |
| | 06/18/2026 | $4,646.46 | |
| | 06/25/2026 | $5,763.07 | |
| | 07/02/2026 | $12,528.77 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 07/10/2026 | $2,331.51 | |
| | | 07/16/2026 | $18,809.80 | |
| | | 07/23/2026 | $6,751.18 | |
| | **TOTAL APPLIED INDUSTRIAL TECHNOLOGIES** | | **$136,191.31** | |
| 3.15 | ARM CAMCO LLC<br>667 INDUSTRIAL PARK ROAD<br>EBENSBURG, PA 15931 | 04/30/2026 | $10,985.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ________ |
| | | 06/12/2026 | $9,895.00 | |
| | | 06/25/2026 | $640.00 | |
| | **TOTAL ARM CAMCO LLC** | | **$21,520.00** | |
| 3.16 | BABCOCK & WILCOX COMPANY<br>1200 EAST MARKET STREET<br>SUITE 650<br>AKRON, OH 44305 | 05/14/2026 | $431.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ________ |
| | | 07/09/2026 | $6,600.00 | |
| | | 07/17/2026 | $15,695.40 | |
| | **TOTAL BABCOCK & WILCOX COMPANY** | | **$22,726.65** | |
| 3.17 | BEARING DISTRIBUTORS INC<br>211 SOUTH MEADVILLE ROAD<br>DAVISVILLE, WV 26142 | 05/07/2026 | $117.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ________ |
| | | 05/14/2026 | $1,181.75 | |
| | | 05/22/2026 | $1,595.67 | |
| | | 05/28/2026 | $4,667.29 | |
| | | 07/16/2026 | $1,388.42 | |
| | | 07/23/2026 | $1,062.36 | |
| | **TOTAL BEARING DISTRIBUTORS INC** | | **$10,013.18** | |
| 3.18 | BLACK & VEATCH MANAGEMENT CONSULTING<br>P.O. BOX 7411590<br>CHICAGO, IL 60674-1590 | 07/22/2026 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ________ |
| | **TOTAL BLACK & VEATCH MANAGEMENT CONSULTING** | | **$20,000.00** | |
| 3.19 | BODYGARD LLC<br>253 LINCOLN DRIVE<br>SHINNSTON, WV 26431 | 07/09/2026 | $20,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ________ |
| | **TOTAL BODYGARD LLC** | | **$20,800.00** | |
| 3.20 | BOYD COMPANY CAT WALKER<br>4401 BOYD WY<br>LOUISVILLE, KY 40211 | 04/30/2026 | $27,438.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ________ |
| | | 05/07/2026 | $32,661.92 | |
| | | 05/22/2026 | $31,305.07 | |
| | | 05/28/2026 | $19,800.57 | |
| | | 06/04/2026 | $19,591.99 | |
| | | 06/12/2026 | $9,704.65 | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | 06/18/2026 | $5,889.16 | |
| | 06/25/2026 | $4,140.96 | |
| | 07/02/2026 | $12,958.45 | |
| | 07/16/2026 | $8,870.50 | |
| | 07/23/2026 | $27,932.92 | |
| **TOTAL BOYD COMPANY CAT WALKER** | | **$200,295.04** | |
| 3.21 BRAND ENERGY SVCS LLC<br>P.O. BOX 91473<br>CHICAGO, IL 60693 | 04/30/2026 | $6,243.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ____________ |
| | 05/07/2026 | $5,214.40 | |
| | 05/22/2026 | $40,040.07 | |
| | 05/28/2026 | $45,528.10 | |
| | 06/04/2026 | $30,704.93 | |
| | 06/18/2026 | $3,521.28 | |
| | 06/25/2026 | $92,958.21 | |
| | 07/02/2026 | $75,403.11 | |
| | 07/24/2026 | $425,254.70 | |
| **TOTAL BRAND ENERGY SVCS LLC** | | **$724,868.58** | |
| 3.22 BREWER & COMPANY OF WV, INC.<br>3601 7TH AVENUE<br>CHARLESTON, WV 25331 | 06/26/2026 | $9,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ____________ |
| **TOTAL BREWER & COMPANY OF WV, INC.** | | **$9,600.00** | |
| 3.23 CAC SPECIALTY<br>115 OFFICE PARK DR.<br>STE. 100<br>BIRMINGHAM, AL 35223 | 07/08/2026 | $15,397.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ____________ |
| | 07/24/2026 | $156,825.00 | |
| **TOTAL CAC SPECIALTY** | | **$172,222.08** | |
| 3.24 CAPP USA<br>P.O. BOX 127<br>CLIFTON HEIGHTS, PA 19018 | 04/30/2026 | $717.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ____________ |
| | 06/04/2026 | $4,329.47 | |
| | 06/12/2026 | $599.94 | |
| | 06/18/2026 | $563.44 | |
| | 07/16/2026 | $8,849.87 | |
| **TOTAL CAPP USA** | | **$15,060.43** | |
| 3.25 CARMEUSE AMERICAS<br>P.O.BOS 712604<br>CINCINNATI, OH 45271-2604 | 05/05/2026 | $1,755,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ____________ |
| | 05/13/2026 | $1,755,000.00 | |
| | 06/05/2026 | $1,390,025.00 | |
| | 06/23/2026 | $1,755,000.00 | |
| | 07/02/2026 | $1,755,000.00 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| **TOTAL CARMEUSE AMERICAS** | | **$8,410,025.00** | |
| 3.26 CARVERS ELECTRIC PLUMBING & HEATING<br>214 BROUGHTON AVENUE<br>MARIETTA, OH 45750 | 07/23/2026 | $11,416.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CARVERS ELECTRIC PLUMBING & HEATING** | | **$11,416.02** | |
| 3.27 CGI INTERNATIONAL LLC<br>1215 HENDERSON AVENUE<br>WASHINGTON, PA 15301 | 04/30/2026 | $8,114.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 05/14/2026 | $2,172.93 | |
| | 05/22/2026 | $2,715.23 | |
| | 05/28/2026 | $11,726.64 | |
| | 06/12/2026 | $6,868.85 | |
| | 06/25/2026 | $8,256.74 | |
| | 07/02/2026 | $2,788.60 | |
| | 07/16/2026 | $5,140.35 | |
| | 07/23/2026 | $6,019.80 | |
| **TOTAL CGI INTERNATIONAL LLC** | | **$53,803.44** | |
| 3.28 CHARLES SCHWAB CORP.<br>P.O. BOX 81686<br>AUSTIN, TX 78708 | 05/06/2026 | $58,786.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 05/20/2026 | $61,533.89 | |
| | 06/03/2026 | $73,579.93 | |
| | 06/17/2026 | $64,691.96 | |
| | 07/01/2026 | $59,183.12 | |
| | 07/15/2026 | $69,594.36 | |
| | 07/21/2026 | $5,897.82 | |
| **TOTAL CHARLES SCHWAB CORP.** | | **$393,267.53** | |
| 3.29 CITY MACHINE TECHNOLOGIES INC<br>P.O. BOX 1466<br>YOUNGSTOWN, OH 44501-1466 | 05/07/2026 | $432.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 05/14/2026 | $298.00 | |
| | 06/04/2026 | $21,284.00 | |
| | 06/18/2026 | $73,952.00 | |
| | 07/02/2026 | $3,300.00 | |
| | 07/09/2026 | $5,076.00 | |
| | 07/16/2026 | $1,625.00 | |
| **TOTAL CITY MACHINE TECHNOLOGIES INC** | | **$105,967.00** | |
| 3.30 CITY OF BELMONT<br>P.O. BOX 375<br>BELMONT, WV 26134 | 05/06/2026 | $7,566.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 06/11/2026 | $8,884.24 | |
| | 07/13/2026 | $11,589.56 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL CITY OF BELMONT | | **$28,040.47** | |
| 3.31 | CONFIDENT CONTROLS USA<br>4930 WEST CHESTER PIKE<br>UNIT 104<br>NEWTOWN SQUARE, PA 19073 | 04/30/2026<br>05/07/2026<br>06/25/2026 | $10,460.60<br>$520.00<br>$10,460.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CONFIDENT CONTROLS USA** | | **$21,441.20** | |
| 3.32 | CONTROL SYSTEMS COMPANY<br>10100 WELLMAN RD<br>STREETSBORO, OH 44241 | 05/07/2026<br>06/04/2026<br>06/12/2026 | $4,077.65<br>$2,327.65<br>$3,895.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CONTROL SYSTEMS COMPANY** | | **$10,301.05** | |
| 3.33 | COPERION PROCESS SOLUTIONS<br>P.O. BOX 19747<br>PALATINE, IL 60055-9747 | 05/01/2026<br>06/05/2026 | $10,284.00<br>$668.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL COPERION PROCESS SOLUTIONS** | | **$10,952.93** | |
| 3.34 | CRANE 1 SERVICES INC<br>P.O. BOX 952045<br>CLEVELAND, OH 44193 | 05/07/2026<br>06/18/2026<br>07/01/2026<br>07/10/2026 | $1,227.46<br>$6,984.28<br>$9,553.21<br>$16,320.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CRANE 1 SERVICES INC** | | **$34,085.36** | |
| 3.35 | DAVIS-PICKERING<br>1500 SPRING GARDEN STREET, 9TH FLOOR<br>PHILADELPHIA, PA 19130 | 07/09/2026 | $40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DAVIS-PICKERING** | | **$40,000.00** | |
| 3.36 | DENOXDIRECT LLC<br>2921 W.38TH AVE<br>ST 349<br>DENVER, CO 80211 | 04/30/2026<br>05/12/2026<br>05/22/2026<br>05/27/2026<br>06/03/2026<br>06/23/2026<br>07/15/2026<br>07/22/2026<br>07/24/2026 | $71,704.59<br>$50,757.66<br>$33,128.14<br>$46,694.24<br>$57,578.12<br>$45,252.14<br>$38,023.03<br>$141,332.65<br>$13,267.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DENOXDIRECT LLC** | | **$497,737.82** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.37 | DIAMOND T SERVICES, INC.<br>12650 W. 64TH AVE.<br>STE. 504<br>ARVADA, CO 80004 | 06/11/2026<br>06/25/2026<br>07/10/2026 | $90,493.75<br>$3,250.00<br>$14,971.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | **TOTAL DIAMOND T SERVICES, INC.** | | **$108,714.85** | |
| 3.38 | DL WILLIAMS COMPANY<br>412 RIDGEWAY DR.<br>BLUEFILED, VA 24605 | 05/26/2026 | $12,745.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | **TOTAL DL WILLIAMS COMPANY** | | **$12,745.58** | |
| 3.39 | DUBOIS CHEMICALS INC<br>2659 SOLUTION CENTER<br>CHICAGO, IL 60677 | 05/22/2026<br>05/28/2026<br>06/12/2026<br>06/25/2026<br>07/09/2026<br>07/16/2026 | $45,958.85<br>$33,800.70<br>$91,816.78<br>$56,828.22<br>$23,767.51<br>$35,819.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | **TOTAL DUBOIS CHEMICALS INC** | | **$287,991.52** | |
| 3.40 | DXP ENTERPRISES, INC.<br>P.O. BOX 840511<br>DALLAS, TX 75284-0511 | 05/01/2026<br>05/07/2026<br>07/01/2026<br>07/13/2026 | $6,797.40<br>$2,420.00<br>$37,408.00<br>$17,527.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | **TOTAL DXP ENTERPRISES, INC.** | | **$64,152.40** | |
| 3.41 | DYNAMIC HYDRAULIC SERVICES CO.<br>205 DEEDS DRIVE<br>DOVER, OH 44622 | 07/09/2026 | $16,402.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | **TOTAL DYNAMIC HYDRAULIC SERVICES CO.** | | **$16,402.14** | |
| 3.42 | EASTERN CONTROLS INC OF PA<br>P.O. BOX 519<br>EDGEMONT, PA 19028-0519 | 06/24/2026 | $27,139.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | **TOTAL EASTERN CONTROLS INC OF PA** | | **$27,139.00** | |
| 3.43 | EMAR CORPORATION<br>P.O. BOX 1821<br>PARKERSBURG, WV 26102 | 04/30/2026<br>05/14/2026<br>05/28/2026<br>06/22/2026<br>07/02/2026 | $3,887.20<br>$7,002.52<br>$5,468.60<br>$1,300.00<br>$6,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| | 07/10/2026 | $1,200.00 | |
| | 07/16/2026 | $550.00 | |
| | 07/23/2026 | $1,400.00 | |
| **TOTAL EMAR CORPORATION** | | **$27,258.32** | |
| 3.44 EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS<br>22737 NETWORK PLACE<br>CHICAGO, IL | 06/12/2026 | $6,869.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | 06/25/2026 | $10,297.98 | |
| | 07/02/2026 | $11,686.72 | |
| | 07/10/2026 | $2,248.84 | |
| | 07/16/2026 | $18,650.55 | |
| | 07/23/2026 | $7,880.39 | |
| **TOTAL EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS** | | **$57,633.77** | |
| 3.45 EMP SERVICES LLC<br>2087 HENDRIX DRIVE<br>GROVE CITY, OH 43123 | 05/01/2026 | $8,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | 05/28/2026 | $7,381.00 | |
| **TOTAL EMP SERVICES LLC** | | **$15,781.00** | |
| 3.46 ENERFAB, LLC<br>4430 CHICKERING AVENUE<br>CINCINNATI, OH 45232 | 04/30/2026 | $37,503.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | 05/14/2026 | $90,378.69 | |
| | 05/22/2026 | $43,391.57 | |
| | 05/28/2026 | $96,580.71 | |
| | 06/04/2026 | $108,666.85 | |
| | 06/12/2026 | $270,020.27 | |
| | 06/22/2026 | $99,422.61 | |
| | 06/25/2026 | $77,599.00 | |
| | 07/02/2026 | $285,046.67 | |
| | 07/09/2026 | $434,465.13 | |
| | 07/15/2026 | $126,727.47 | |
| | 07/23/2026 | $389,001.26 | |
| | 07/24/2026 | $237,913.52 | |
| **TOTAL ENERFAB, LLC** | | **$2,296,717.47** | |
| 3.47 ENERGY PIPING, WV LLC<br>1218 RIDGE AVE SUITE 101<br>NEW CUMBERLAND, WV 26047 | 05/07/2026 | $3,034.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | 05/14/2026 | $8,467.32 | |
| | 05/22/2026 | $1,607.07 | |
| | 05/28/2026 | $2,326.64 | |
| | 06/04/2026 | $2,921.04 | |
| | 06/12/2026 | $4,174.36 | |
| | 06/22/2026 | $123.92 | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | 06/25/2026 | $6,929.86 | |
| | 07/02/2026 | $1,871.88 | |
| | 07/10/2026 | $12,398.39 | |
| | 07/16/2026 | $464.70 | |
| | 07/23/2026 | $423.37 | |
| **TOTAL ENERGY PIPING, WV LLC** | | **$44,742.65** | |
| 3.48 ENG RESOURCES, LLC<br>501 UNION ST<br>STE#888026<br>NASHVILLE, TN 37219 | 05/14/2026 | $27,025.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | 06/04/2026 | $27,025.92 | |
| | 06/22/2026 | $2,824.00 | |
| | 06/25/2026 | $32,734.20 | |
| | 07/01/2026 | $54,051.84 | |
| | 07/24/2026 | $107,478.54 | |
| **TOTAL ENG RESOURCES, LLC** | | **$251,140.42** | |
| 3.49 EQUIPMENT AND CONTROLS INC.<br>2 PARK DRIVE<br>PO BOX 614<br>LAWRENCE, PA 15055 | 05/08/2026 | $1,975.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | 05/22/2026 | $357.80 | |
| | 05/28/2026 | $705.21 | |
| | 06/12/2026 | $16,592.67 | |
| **TOTAL EQUIPMENT AND CONTROLS INC.** | | **$19,631.19** | |
| 3.50 ESTABROOK CORPORATION<br>700 W. BAGLEY RD.<br>PO BOX 804<br>BEREA, OH 44017 | 06/26/2026 | $9,651.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| **TOTAL ESTABROOK CORPORATION** | | **$9,651.20** | |
| 3.51 FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA, MN 55987-1286 | 04/30/2026 | $1,290.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ______ |
| | 05/07/2026 | $1,334.55 | |
| | 05/14/2026 | $768.50 | |
| | 05/22/2026 | $1,129.38 | |
| | 05/28/2026 | $703.43 | |
| | 06/12/2026 | $376.12 | |
| | 06/22/2026 | $368.16 | |
| | 06/25/2026 | $568.99 | |
| | 07/02/2026 | $248.89 | |
| | 07/09/2026 | $580.42 | |
| | 07/16/2026 | $1,590.48 | |
| | 07/23/2026 | $1,008.09 | |
| | 07/24/2026 | $4,092.05 | |
| **TOTAL FASTENAL COMPANY** | | **$14,059.55** | |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

| | Creditor | Date | Amount | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.52 | FILTECH INCORPORATED | 04/28/2026 | $2,787.22 | ☐ Secured debt |
| | 622 WILLIAM MARKS DR. | 04/29/2026 | $1,593.54 | ☐ Unsecured loan repayments |
| | MUNHALL, PA 15120 | 05/22/2026 | $3,388.74 | ☑ Suppliers or vendors |
| | | 05/26/2026 | $238.08 | ☐ Services |
| | | 05/30/2026 | $85.65 | ☐ Other |
| | | 06/01/2026 | $764.94 | |
| | | 06/12/2026 | $1,215.10 | |
| | | 06/17/2026 | $2,262.39 | |
| | | 06/18/2026 | $5,649.27 | |
| | | 06/26/2026 | $3,815.78 | |
| | | 07/03/2026 | $753.44 | |
| | | 07/16/2026 | $435.09 | |
| | | 07/23/2026 | $884.39 | |
| | **TOTAL FILTECH INCORPORATED** | | **$23,873.63** | |
| 3.53 | FIRE EXTINGUISHER SPECIALISTS | 05/22/2026 | $15,537.57 | ☐ Secured debt |
| | P.O.BOX 48 | 05/28/2026 | $1,472.98 | ☐ Unsecured loan repayments |
| | MARIETTA, OH 45750 | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| | **TOTAL FIRE EXTINGUISHER SPECIALISTS** | | **$17,010.55** | |
| 3.54 | FIRLEY, MORAN, FREER & EASSA, CPA, P.C. | 05/07/2026 | $46,500.00 | ☐ Secured debt |
| | 125 EAST JEFFERSON STREET | 07/17/2026 | $67,000.00 | ☐ Unsecured loan repayments |
| | SUITE 920 | 07/23/2026 | $2,000.00 | ☐ Suppliers or vendors |
| | SYRACUSE, NY 13202 | | | ☑ Services |
| | | | | ☐ Other |
| | **TOTAL FIRLEY, MORAN, FREER & EASSA, CPA, P.C.** | | **$115,500.00** | |
| 3.55 | FIRST INSURANCE FUNDING | 05/08/2026 | $277,261.30 | ☐ Secured debt |
| | P.O. BOX 7000 | 06/05/2026 | $277,261.30 | ☐ Unsecured loan repayments |
| | CAROL STREAM, IL 60197-7000 | 07/13/2026 | $277,261.30 | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| | **TOTAL FIRST INSURANCE FUNDING** | | **$831,783.90** | |
| 3.56 | FISCHER PROCESS INDUSTRIES | 04/30/2026 | $51,728.20 | ☐ Secured debt |
| | 1115 PLEASANT RIDGE ROAD | | | ☐ Unsecured loan repayments |
| | GREENSBORO, NC 27409 | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| | **TOTAL FISCHER PROCESS INDUSTRIES** | | **$51,728.20** | |
| 3.57 | FLOWSERVE US INC. | 05/07/2026 | $16,251.11 | ☐ Secured debt |
| | 5310 TANEYTOWN PIKE | 06/12/2026 | $31.86 | ☐ Unsecured loan repayments |
| | TANEYTOWN, MD 21787-0091 | 06/22/2026 | $190.19 | ☑ Suppliers or vendors |
| | | 06/25/2026 | $4,271.03 | ☐ Services |
| | | | | ☐ Other |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | 07/02/2026 | $620.25 | |
| **TOTAL FLOWSERVE US INC.** | | **$21,364.44** | |
| 3.58 FRENZELIT INCORPORATED<br>4165 OLD SALISBURY RD<br>LEXINGTON, NC 27295 | 07/10/2026 | $18,770.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ________ |
| **TOTAL FRENZELIT INCORPORATED** | | **$18,770.25** | |
| 3.59 FUCHS LUBRICANTS COMPANY<br>17050 LATHROP AVENUE<br>HARVEY, IL 60426 | 05/22/2026 | $6,271.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ________ |
| | 05/28/2026 | $6,271.98 | |
| **TOTAL FUCHS LUBRICANTS COMPANY** | | **$12,543.96** | |
| 3.60 GENERAL KINEMATICS CORPORATION<br>P.O. BOX 71880<br>CHICAGO, IL 60694-1880 | 06/15/2026 | $52,577.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ________ |
| **TOTAL GENERAL KINEMATICS CORPORATION** | | **$52,577.04** | |
| 3.61 GENERAL SUPPLY & SERVICES INC<br>P.O.BOX 840638<br>DALLAS, TX 75284-0638 | 05/01/2026 | $71.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ________ |
| | 05/08/2026 | $1,038.45 | |
| | 05/15/2026 | $2,765.88 | |
| | 05/22/2026 | $2,264.00 | |
| | 05/28/2026 | $1,557.59 | |
| | 06/05/2026 | $6,780.12 | |
| | 06/12/2026 | $5,135.51 | |
| | 06/22/2026 | $3,046.94 | |
| | 06/26/2026 | $3,826.75 | |
| | 07/03/2026 | $6,662.11 | |
| | 07/10/2026 | $3,484.41 | |
| | 07/17/2026 | $4,256.38 | |
| | 07/24/2026 | $1,208.55 | |
| **TOTAL GENERAL SUPPLY & SERVICES INC** | | **$42,098.68** | |
| 3.62 GRACE CONSULTING INCORPORATED<br>510 DICKSON STREET<br>PO BOX 58<br>WELLINGTON, OH 44090 | 05/22/2026 | $67,880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ________ |
| **TOTAL GRACE CONSULTING INCORPORATED** | | **$67,880.00** | |
| 3.63 GRAINGER<br>DEPT 888234960 | 04/30/2026 | $2,821.03 | ☐ Secured debt<br>☐ Unsecured loan repayments |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | PALATINE, IL 60038-0001 | 05/08/2026 | $136.74 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/22/2026 | $6,182.22 | |
| | | 05/28/2026 | $715.56 | |
| | | 06/04/2026 | $2,280.53 | |
| | | 06/12/2026 | $622.56 | |
| | | 06/22/2026 | $792.95 | |
| | | 06/25/2026 | $3,251.59 | |
| | | 07/01/2026 | $319.06 | |
| | | 07/10/2026 | $956.35 | |
| | | 07/15/2026 | $2,789.76 | |
| | | 07/16/2026 | $3,094.74 | |
| | | 07/23/2026 | $206.64 | |
| | **TOTAL GRAINGER** | | **$24,169.73** | |
| 3.64 | GRAVER TECHNOLOGIES LLC<br>200 LAKE DRIVE<br>GLASGOW, DE 19709 | 05/08/2026 | $20,510.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/04/2026 | $41,065.00 | |
| | **TOTAL GRAVER TECHNOLOGIES LLC** | | **$61,575.00** | |
| 3.65 | GROOME INDUSTRIAL SERVICE GROUP<br>305 PALMER ROAD<br>DENVILLE, NJ 7834 | 05/22/2026 | $14,980.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/28/2026 | $22,521.80 | |
| | | 06/22/2026 | $10,500.00 | |
| | | 07/16/2026 | $21,532.90 | |
| | **TOTAL GROOME INDUSTRIAL SERVICE GROUP** | | **$69,534.70** | |
| 3.66 | GUTOR ELECTRONIC AMERICAS LLC<br>70 MECHANIC STREET<br>FOXBORO, MA 2035 | 06/12/2026 | $25,911.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL GUTOR ELECTRONIC AMERICAS LLC** | | **$25,911.12** | |
| 3.67 | HAAS SEPTIC & PORTABLE TOILET<br>P.O.BOX 37<br>LOWER SALEM, OH 45745 | 05/08/2026 | $1,238.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/14/2026 | $990.00 | |
| | | 05/22/2026 | $990.00 | |
| | | 05/29/2026 | $1,485.00 | |
| | | 06/04/2026 | $1,733.20 | |
| | | 06/12/2026 | $990.00 | |
| | | 06/22/2026 | $495.00 | |
| | | 06/25/2026 | $990.00 | |
| | | 07/02/2026 | $3,713.20 | |
| | | 07/10/2026 | $2,970.00 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | 07/16/2026 | $1,980.00 | |
| | | 07/23/2026 | $1,485.00 | |
| | **TOTAL HAAS SEPTIC & PORTABLE TOILET** | | **$19,059.60** | |
| 3.68 | HC FAIRBANKS HEATING AND COOLING<br>273 WINDY RIDGE RD.<br>VINCENT, OH 45784 | 05/01/2026 | $6,041.30 | ☐ Secured debt |
| | | 05/22/2026 | $1,584.10 | ☐ Unsecured loan repayments |
| | | 06/04/2026 | $22,000.00 | ☑ Suppliers or vendors |
| | | 06/11/2026 | $14,100.10 | ☐ Services |
| | | 06/18/2026 | $12,507.90 | ☐ Other ________ |
| | | 07/02/2026 | $10,668.90 | |
| | | 07/10/2026 | $2,777.20 | |
| | | 07/16/2026 | $8,214.90 | |
| | | 07/23/2026 | $11,978.15 | |
| | **TOTAL HC FAIRBANKS HEATING AND COOLING** | | **$89,872.55** | |
| 3.69 | HERITAGE CRYSTAL CLEAN LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0136 | 05/14/2026 | $195.00 | ☐ Secured debt |
| | | 05/22/2026 | $279.14 | ☐ Unsecured loan repayments |
| | | 05/29/2026 | $2,678.14 | ☑ Suppliers or vendors |
| | | 06/04/2026 | $16,206.28 | ☐ Services |
| | | | | ☐ Other ________ |
| | **TOTAL HERITAGE CRYSTAL CLEAN LLC** | | **$19,358.56** | |
| 3.70 | HIGHMARK WEST VIRGINIA<br>P.O. BOX 382153<br>PITTSBURGH, PA 15251-8153 | 04/30/2026 | $291,451.43 | ☐ Secured debt |
| | | 05/22/2026 | $300,400.37 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other ________ |
| | **TOTAL HIGHMARK WEST VIRGINIA** | | **$591,851.80** | |
| 3.71 | HOPE GAS, INC.<br>P.O.BOX 646049<br>PITTSBURGH, PA 15264-6049 | 05/08/2026 | $10,724.92 | ☐ Secured debt |
| | | 05/27/2026 | $74,828.41 | ☐ Unsecured loan repayments |
| | | 07/03/2026 | $39,255.44 | ☑ Suppliers or vendors |
| | | 07/24/2026 | $56,257.58 | ☐ Services |
| | | | | ☐ Other ________ |
| | **TOTAL HOPE GAS, INC.** | | **$181,066.35** | |
| 3.72 | HUGHES-PRIMEAU CONTROLS INC<br>3915 SHOPTON ROAD<br>SUITE 101 (AR DEPT)<br>CHARLOTTE, NC 28217 | 04/30/2026 | $29,752.34 | ☐ Secured debt |
| | | 05/29/2026 | $16,787.26 | ☐ Unsecured loan repayments |
| | | 06/22/2026 | $9,614.84 | ☑ Suppliers or vendors |
| | | 06/25/2026 | $16,787.88 | ☐ Services |
| | | 07/10/2026 | $4,810.00 | ☐ Other ________ |
| | **TOTAL HUGHES-PRIMEAU CONTROLS INC** | | **$77,752.32** | |
| 3.73 | HUMANA INSURANCE CO<br>P.O. BOX 4600<br>CAROL STREAM, IL 60197-4600 | 04/30/2026 | $16,582.16 | ☐ Secured debt |
| | | 05/22/2026 | $16,933.02 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | | 07/01/2026 | $17,624.94 | ☑ Services<br>☐ Other |
| | | 07/24/2026 | $34,939.10 | |
| | **TOTAL HUMANA INSURANCE CO** | | **$86,079.22** | |
| 3.74 | INDUSTRIAL SCIENTIFIC CORP<br>P.O. BOX 645449<br>PITTSBURGH, PA 15264-5252 | 07/24/2026 | $104,341.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL INDUSTRIAL SCIENTIFIC CORP** | | **$104,341.56** | |
| 3.75 | INGRAM BARGE COMPANY LLC<br>P.O. BOX 198934<br>ATLANTA, GA 30384-8934 | 05/14/2026 | $47,616.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/28/2026 | $404,115.30 | |
| | | 06/12/2026 | $142,989.94 | |
| | | 06/22/2026 | $22,754.16 | |
| | | 06/25/2026 | $270,105.17 | |
| | | 07/02/2026 | $222,409.50 | |
| | | 07/09/2026 | $77,322.60 | |
| | | 07/15/2026 | $127,439.96 | |
| | | 07/23/2026 | $194,600.13 | |
| | | 07/24/2026 | $630,565.97 | |
| | **TOTAL INGRAM BARGE COMPANY LLC** | | **$2,139,918.98** | |
| 3.76 | INTELLIGENT TECHNOLOGY SOLUTIONS<br>11786 ST RT 9W<br>W. COXSACKIE, NY 12192 | 04/30/2026 | $20,624.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/29/2026 | $20,624.23 | |
| | | 07/02/2026 | $21,065.38 | |
| | **TOTAL INTELLIGENT TECHNOLOGY SOLUTIONS** | | **$62,313.84** | |
| 3.77 | INTRALINKS, INC.<br>622 THIRD AVE.<br>10TH FL.<br>NEW YORK, NY 10017 | 05/18/2026 | $9,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/12/2026 | $540.00 | |
| | **TOTAL INTRALINKS, INC.** | | **$9,540.00** | |
| 3.78 | IPS CRANES INCORPORATED<br>3540 HOFFMAN ROAD<br>EAST ST PAUL, MN 55110 | 07/01/2026 | $27,069.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL IPS CRANES INCORPORATED** | | **$27,069.69** | |
| 3.79 | IVS HYDRO INC<br>P.O. BOX 245<br>WAVERLY, WV 26184 | 05/08/2026 | $23,333.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services |
| | | 05/22/2026 | $50,023.95 | |
| | | 06/04/2026 | $93,917.14 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| | 06/24/2026 | $87,434.21 | ☐ Other ______ |
| | 07/02/2026 | $39,480.73 | |
| | 07/09/2026 | $102,930.98 | |
| | 07/15/2026 | $71,695.68 | |
| | 07/23/2026 | $22,800.08 | |
| | 07/24/2026 | $108,774.39 | |
| **TOTAL IVS HYDRO INC** | | **$600,390.30** | |
| 3.80 J & J EQUIPMENT CO<br>P.O. BOX 156<br>BELMONT, WV 26134-0156 | 05/08/2026 | $9,653.36 | ☐ Secured debt |
| | 05/14/2026 | $6,143.96 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | 05/22/2026 | $258.80 | ☐ Services |
| | 06/12/2026 | $195,655.80 | ☐ Other ______ |
| | 06/22/2026 | $22,409.13 | |
| | 06/25/2026 | $191,066.85 | |
| | 07/01/2026 | $123,984.78 | |
| | 07/09/2026 | $130,245.33 | |
| | 07/15/2026 | $138,183.38 | |
| | 07/23/2026 | $79,471.01 | |
| **TOTAL J & J EQUIPMENT CO** | | **$897,072.40** | |
| 3.81 JABO SUPPLY CORPORATION<br>209 BRALEY RD<br>HUNTINGTON, WV 25705 | 04/30/2026 | $4,993.62 | ☐ Secured debt |
| | 05/14/2026 | $2,498.80 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | 05/22/2026 | $99.05 | ☐ Services |
| | 05/29/2026 | $37.24 | ☐ Other ______ |
| | 06/04/2026 | $1,657.36 | |
| | 06/12/2026 | $1,006.67 | |
| | 06/22/2026 | $1,448.14 | |
| | 06/25/2026 | $3,497.02 | |
| | 07/02/2026 | $8,444.94 | |
| | 07/10/2026 | $1,626.55 | |
| | 07/16/2026 | $2,506.06 | |
| | 07/23/2026 | $3,211.21 | |
| **TOTAL JABO SUPPLY CORPORATION** | | **$31,026.66** | |
| 3.82 JACKSON KELLY PLLC<br>P.O. BOX 553<br>CHARLESTON, WV 25322 | 05/15/2026 | $10,448.50 | ☐ Secured debt |
| | 06/12/2026 | $11,789.00 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | 07/17/2026 | $48,279.90 | ☑ Services |
| | 07/24/2026 | $17,720.00 | ☐ Other ______ |
| **TOTAL JACKSON KELLY PLLC** | | **$88,237.40** | |
| 3.83 JEMKEL DIAGNOSTIC INCORPORATED<br>1713 STONINGTON DRIVE | 04/30/2026 | $7,060.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | HUDSON, OH 44236 | 05/08/2026 | $1,225.00 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 05/14/2026 | $1,345.00 | |
| | | 06/12/2026 | $2,570.00 | |
| | | 07/10/2026 | $3,615.00 | |
| | | 07/16/2026 | $7,647.46 | |
| | | 07/23/2026 | $6,620.00 | |
| | **TOTAL JEMKEL DIAGNOSTIC INCORPORATED** | | **$30,082.46** | |
| 3.84 | JIMMIE HARPER CONSTRUCTION<br>P.O. BOX 5367<br>VIENNA, WV 26105 | 04/30/2026 | $6,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/14/2026 | $6,000.00 | |
| | | 05/29/2026 | $5,500.00 | |
| | | 06/05/2026 | $6,000.00 | |
| | | 06/22/2026 | $10,686.02 | |
| | | 07/02/2026 | $2,016.67 | |
| | **TOTAL JIMMIE HARPER CONSTRUCTION** | | **$36,802.69** | |
| 3.85 | KEMRON ENVIRONMENTAL SERVICES<br>1359A ELLSWORTH INDUSTRIAL BLVD<br>ATLANTA, GA 30318 | 05/14/2026 | $1,762.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/05/2026 | $19,661.27 | |
| | | 07/03/2026 | $2,725.00 | |
| | **TOTAL KEMRON ENVIRONMENTAL SERVICES** | | **$24,148.77** | |
| 3.86 | KEN MILLER SUPPLY OF W. VA, INC<br>P.O. BOX 1086<br>WOOSTER, OH 44691 | 05/18/2026 | $18,564.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 07/03/2026 | $663.36 | |
| | **TOTAL KEN MILLER SUPPLY OF W. VA, INC** | | **$19,228.28** | |
| 3.87 | KENT WELDING INCORPORATED<br>1387 CHESTERVILLE ROAD<br>MINERAL WELLS, WV 26150 | 05/29/2026 | $2,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 07/03/2026 | $98,900.00 | |
| | **TOTAL KENT WELDING INCORPORATED** | | **$100,950.00** | |
| 3.88 | LGG INDUSTRIAL, INC.<br>DEPT #6491<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-6491 | 04/30/2026 | $222.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/14/2026 | $16,495.45 | |
| | **TOTAL LGG INDUSTRIAL, INC.** | | **$16,717.92** | |
| 3.89 | LIQUIDMETAL COATING SOLUTIONS, LLC<br>P.O. BOX 697586<br>DALLAS, TX 75267 | 06/11/2026 | $62,493.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services |
| | | 07/03/2026 | $2,354.40 | |
| | | 07/09/2026 | $85,182.00 | |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | | 07/15/2026 | $41,521.60 | ☐ Other |
| | | 07/23/2026 | $4,708.80 | |
| | **TOTAL LIQUIDMETAL COATING SOLUTIONS, LLC** | | **$196,260.08** | |
| 3.90 | M&M CONTROL SERVICE, INC.<br>24418 W OLD MONAVILLE RD.<br>LAKE VILLA, IL 60046 | 04/29/2026 | $11,141.68 | ☐ Secured debt |
| | | 06/11/2026 | $17,085.30 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | | 06/23/2026 | $6,816.00 | ☐ Services<br>☐ Other |
| | **TOTAL M&M CONTROL SERVICE, INC.** | | **$35,042.98** | |
| 3.91 | MATHESON TRI-GAS INCORPORATED<br>DEPT 347297<br>P.O.BOX 347297<br>PITTSBURGH, PA 15251-4297 | 04/30/2026 | $6,900.00 | ☐ Secured debt |
| | | 05/29/2026 | $6,900.00 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | | 06/22/2026 | $2,115.61 | ☐ Services |
| | | 06/25/2026 | $7,590.00 | ☐ Other |
| | **TOTAL MATHESON TRI-GAS INCORPORATED** | | **$23,505.61** | |
| 3.92 | MATTHEWS LUBRICANTS INC<br>3498 GRAND AVENUE<br>PITTSBURGH, PA 15225 | 04/30/2026 | $4,244.45 | ☐ Secured debt |
| | | 05/08/2026 | $55.66 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | | 05/29/2026 | $4,721.45 | ☐ Services |
| | | 07/03/2026 | $6,208.40 | ☐ Other |
| | | 07/24/2026 | $5,758.50 | |
| | **TOTAL MATTHEWS LUBRICANTS INC** | | **$20,988.46** | |
| 3.93 | MERRELL BROS., INC.<br>8811 W 500 N<br>KOKOMO, IN 46901 | 05/14/2026 | $57,098.84 | ☐ Secured debt |
| | | 06/12/2026 | $34,934.22 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | | 07/10/2026 | $28,678.24 | ☐ Services |
| | | 07/24/2026 | $56,649.00 | ☐ Other |
| | **TOTAL MERRELL BROS., INC.** | | **$177,360.30** | |
| 3.94 | METALTECH STEEL COMPANY LLC<br>113 INDUSTRY ROAD<br>MARIETTA, OH 45750-9355 | 05/08/2026 | $2,559.72 | ☐ Secured debt |
| | | 05/14/2026 | $9,158.51 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | | 05/29/2026 | $15,776.80 | ☐ Services |
| | | 06/05/2026 | $74.04 | ☐ Other |
| | | 06/12/2026 | $4,555.00 | |
| | | 06/25/2026 | $14,834.00 | |
| | | 07/03/2026 | $25,512.94 | |
| | | 07/10/2026 | $7,733.00 | |
| | | 07/17/2026 | $20,510.00 | |
| | | 07/23/2026 | $9,163.00 | |
| | **TOTAL METALTECH STEEL COMPANY LLC** | | **$109,877.01** | |
| 3.95 | MICROBAC LABORATORIES INC | 04/30/2026 | $4,079.00 | ☐ Secured debt |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | C/O DOLLAR BANK<br>P.O.BOX 3510<br>PITTSBURGH, PA 15230-3510 | 05/08/2026 | $6,274.50 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/15/2026 | $19.50 | |
| | | 05/22/2026 | $54.00 | |
| | | 05/29/2026 | $1,117.25 | |
| | | 06/05/2026 | $103.50 | |
| | | 06/12/2026 | $2,026.25 | |
| | | 06/22/2026 | $19.50 | |
| | | 06/25/2026 | $400.50 | |
| | | 07/03/2026 | $4,041.00 | |
| | | 07/10/2026 | $1,057.00 | |
| | | 07/17/2026 | $19.50 | |
| | | 07/23/2026 | $54.00 | |
| | **TOTAL MICROBAC LABORATORIES INC** | | **$19,265.50** | |
| 3.96 | MIDWAY MACHINING INC<br>1060 GRAVEL BANK ROAD<br>MARIETTA, OH 45750 | 04/30/2026 | $1,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/08/2026 | $8,575.00 | |
| | | 05/15/2026 | $4,350.00 | |
| | | 05/22/2026 | $525.00 | |
| | | 06/12/2026 | $3,498.00 | |
| | | 07/17/2026 | $325.00 | |
| | **TOTAL MIDWAY MACHINING INC** | | **$18,973.00** | |
| 3.97 | MILLER COMMUNICATIONS, INC.<br>ONE WIRELESS WAY<br>STE. 100<br>PARKERSBURG, WV 26101 | 05/26/2026 | $652.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 06/05/2026 | $3,195.00 | |
| | | 07/17/2026 | $6,393.00 | |
| | **TOTAL MILLER COMMUNICATIONS, INC.** | | **$10,240.00** | |
| 3.98 | MPW INDUSTRIAL WATER SERVICES<br>1300 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 04/30/2026 | $48,215.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/15/2026 | $28,150.68 | |
| | | 05/29/2026 | $48,118.42 | |
| | | 06/05/2026 | $12,873.08 | |
| | | 06/22/2026 | $25,746.16 | |
| | | 07/03/2026 | $34,664.54 | |
| | | 07/17/2026 | $19,273.08 | |
| | | 07/23/2026 | $12,873.08 | |
| | | 07/24/2026 | $175,521.51 | |
| | **TOTAL MPW INDUSTRIAL WATER SERVICES** | | **$405,435.76** | |
| 3.99 | MUSTANG AERIAL SERVICES INC<br>P.O. BOX 250<br>RENO, OH 45773 | 05/29/2026 | $11,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services |
| | | 06/26/2026 | $6,100.00 | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | | 07/23/2026 | $5,500.00 | ☐ Other |
| | **TOTAL MUSTANG AERIAL SERVICES INC** | | **$22,600.00** | |
| 3.100 | NAES CORPORATION<br>P.O.BOX 94274<br>SEATTLE, WA 98124-6574 | 05/01/2026<br>05/29/2026<br>06/26/2026<br>07/24/2026 | $8,114.89<br>$93,603.49<br>$8,114.89<br>$256,924.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL NAES CORPORATION** | | **$366,757.36** | |
| 3.101 | NALCO COMPANY LLC<br>P.O. BOX 70716<br>CHICAGO, IL 60673-0716 | 06/05/2026<br>06/12/2026<br>06/26/2026<br>07/23/2026<br>07/24/2026 | $35,416.75<br>$10,962.25<br>$32,840.64<br>$12,818.88<br>$83,720.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NALCO COMPANY LLC** | | **$175,758.60** | |
| 3.102 | NATIONAL CARPORTS<br>201 AYERS BLVD<br>BELPRE, OH 45714-9635 | 06/09/2026 | $10,878.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NATIONAL CARPORTS** | | **$10,878.40** | |
| 3.103 | NEUNDORFER, INC.<br>4590 HAMANN PKWY<br>WILLOUGHBY, OH 44094-6530 | 07/10/2026 | $57,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NEUNDORFER, INC.** | | **$57,300.00** | |
| 3.104 | NWL, INC.<br>312 RISING SUN ROAD<br>BORDENTOWN, NJ 8505 | 07/24/2026 | $344,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NWL, INC.** | | **$344,250.00** | |
| 3.105 | OHIO RIVER MARINE LLC<br>1095 IRISH RIDGE RD<br>PHILO, OH 43771 | 05/01/2026<br>05/29/2026<br>06/12/2026 | $98,580.00<br>$95,400.00<br>$98,580.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL OHIO RIVER MARINE LLC** | | **$292,560.00** | |
| 3.106 | OHIO TREASURER OF STATE<br>P.O. BOX 182131<br>COLUMBUS, OH 43218 | 05/29/2026 | $29,051.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | **TOTAL OHIO TREASURER OF STATE** | | **$29,051.58** | |
| 3.107 | ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 07/10/2026 | $15,052.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ORACLE AMERICA, INC.** | | **$15,052.85** | |
| 3.108 | PAYLOCITY<br>1400 AMERICAN LANE<br>SCHAUMNURG, IL 60173 | 05/20/2026 | $5,075.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Other - Payroll Fees |
| | | 06/22/2026 | $5,432.58 | |
| | | 07/20/2026 | $8,905.88 | |
| | **TOTAL PAYLOCITY** | | **$19,414.07** | |
| 3.109 | PLEASANTS ACQUISITION COMPANY<br>1128 N 2000 W<br>SUITE 100<br>FARR WEST, UT 84404 | 05/01/2026 | $2,991,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 06/10/2026 | $130,000.00 | |
| | | 06/18/2026 | $966,350.00 | |
| | | 06/26/2026 | $185,220.00 | |
| | | 07/02/2026 | $27,610.00 | |
| | | 07/07/2026 | $82,830.00 | |
| | | 07/24/2026 | $296,000.00 | |
| | **TOTAL PLEASANTS ACQUISITION COMPANY** | | **$4,679,010.00** | |
| 3.110 | POLARIS SOLUTIONS, INC.<br>P.O. BOX 427<br>BEL AIR, MD 21014-0427 | 05/08/2026 | $5,861.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/12/2026 | $5,861.28 | |
| | | 07/10/2026 | $14,461.28 | |
| | **TOTAL POLARIS SOLUTIONS, INC.** | | **$26,183.84** | |
| 3.111 | POTESTA & ASSOCIATES, INC.<br>7012 MACCORKLE AVENUE, S.E.<br>CHARLESTON, WV 25304 | 05/01/2026 | $34,175.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 06/23/2026 | $33,590.00 | |
| | | 06/24/2026 | $6,688.75 | |
| | | 07/17/2026 | $20,653.72 | |
| | **TOTAL POTESTA & ASSOCIATES, INC.** | | **$95,108.28** | |
| 3.112 | POWER SWAP COUNTERPARTY<br>ADDRESS ON FILE | 06/26/2026 | $1,000,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Power Swap Agreement |
| | | 06/29/2026 | $1,000,000.00 | |
| | | 06/30/2026 | $500,000.00 | |
| | | 07/07/2026 | $1,250,000.00 | |
| | | 07/08/2026 | $5,500,000.00 | |
| | | 07/09/2026 | $2,750,000.00 | |
| | | 07/24/2026 | $5,500,000.00 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | **TOTAL POWER SWAP COUNTERPARTY** | | **$17,500,000.00** | |
| 3.113 | PPC LUBRICANTS LLC<br>P.O. BOX 645962<br>CINCINNATI, OH 45264-5962 | 05/01/2026<br>07/03/2026 | $37,519.90<br>$6,467.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PPC LUBRICANTS LLC** | | **$43,987.34** | |
| 3.114 | PRECISION PUMP & VALVE SERVICE<br>517 OLD GOFF MOUNTAIN RD<br>CROSS LANES, WV 25313 | 05/15/2026<br>06/12/2026<br>06/22/2026<br>06/26/2026<br>07/24/2026 | $2,625.00<br>$2,625.00<br>$92,680.00<br>$48,038.18<br>$14,530.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PRECISION PUMP & VALVE SERVICE** | | **$160,498.18** | |
| 3.115 | PURENERGY MANAGEMENT SERVICES<br>115 SOLAR ST, SUITE 100<br>SYRACUSE, NY 13204 | 05/01/2026<br>05/29/2026<br>07/01/2026<br>07/24/2026 | $329,219.36<br>$84,539.29<br>$106,409.59<br>$207,169.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PURENERGY MANAGEMENT SERVICES** | | **$727,337.94** | |
| 3.116 | ROBINSON & MCELWEE PLLC<br>2001 MAIN STREET<br>SUITE 203<br>WHEELING, WV 26003 | 07/13/2026 | $70,331.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Title Insurance |
| | **TOTAL ROBINSON & MCELWEE PLLC** | | **$70,331.40** | |
| 3.117 | SAFECO INCORPORATED SAFETY PLUS<br>P.O. BOX 670409<br>DALLAS, TX 75267-0409 | 05/26/2026 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SAFECO INCORPORATED SAFETY PLUS** | | **$10,000.00** | |
| 3.118 | SCHAEFFER MANUFACTURING COMPANY<br>P.O. BOX 87760<br>CAROL STREAM, IL 60188-7760 | 05/15/2026<br>07/10/2026 | $9,881.17<br>$10,864.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SCHAEFFER MANUFACTURING COMPANY** | | **$20,745.17** | |
| 3.119 | SHERLOCK OIL COMPANY, INC<br>P.O. BOX 175<br>BEVERLY, OH 45715 | 05/08/2026<br>05/15/2026<br>06/12/2026<br>07/03/2026 | $19,140.00<br>$21,527.90<br>$20,920.00<br>$20,905.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | 07/24/2026 | $47,745.89 | |
| | **TOTAL SHERLOCK OIL COMPANY, INC** | | **$130,238.92** | |
| 3.120 | SIDLEY AUSTIN LLP<br>1 S. DEARBORN ST.<br>CHICAGO, IL 60603 | 06/05/2026 | $1,196,856.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 06/11/2026 | $699,924.65 | |
| | | 06/23/2026 | $490,581.00 | |
| | | 07/24/2026 | $993,000.10 | |
| | **TOTAL SIDLEY AUSTIN LLP** | | **$3,380,362.20** | |
| 3.121 | SIEMENS ENERGY INCORPORATED<br>DEPT. CH10169<br>PALATINE, IL 60055 | 05/12/2026 | $79,437.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/05/2026 | $3,257.20 | |
| | | 07/15/2026 | $55,515.00 | |
| | | 07/24/2026 | $36,697.50 | |
| | **TOTAL SIEMENS ENERGY INCORPORATED** | | **$174,907.61** | |
| 3.122 | SIMMERS CRANE DESIGN & SERVICE<br>1134 SALEM PARKWAY<br>SALEM, OH 44460 | 05/18/2026 | $5,885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 07/03/2026 | $5,815.22 | |
| | **TOTAL SIMMERS CRANE DESIGN & SERVICE** | | **$11,700.22** | |
| 3.123 | ST MARYS HARDWARE INCORPORATED<br>423 SECOND STREET<br>ST MARYS, WV 26170 | 05/15/2026 | $419.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/29/2026 | $349.90 | |
| | | 06/05/2026 | $5,090.54 | |
| | | 06/26/2026 | $1,068.44 | |
| | | 07/03/2026 | $89.96 | |
| | | 07/10/2026 | $4,693.84 | |
| | **TOTAL ST MARYS HARDWARE INCORPORATED** | | **$11,712.56** | |
| 3.124 | STATE ELECTRIC SUPPLY COMPANY<br>P.O. BOX 890889<br>CHARLOTTE, NC 28289-0889 | 04/27/2026 | $173.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/04/2026 | $2,797.48 | |
| | | 05/18/2026 | $3,546.60 | |
| | | 06/15/2026 | $890.91 | |
| | | 07/02/2026 | $11,677.20 | |
| | **TOTAL STATE ELECTRIC SUPPLY COMPANY** | | **$19,086.04** | |
| 3.125 | STELLAR COATINGS INTL.<br>1789 RT 27<br>EDISON, NJ 8817 | 06/15/2026 | $47,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL STELLAR COATINGS INTL.** | | **$47,500.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.126 | STEPTOE & JOHNSON PLLC<br>P.O. BOX 247<br>BRIDGEPORT, WV 26330 | 05/12/2026<br>06/05/2026<br>07/17/2026 | $1,605.00<br>$36,160.17<br>$13,234.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL STEPTOE & JOHNSON PLLC** | | **$50,999.64** | |
| 3.127 | SUNRAY ELECTRIC SUPPLY COMPANY<br>P.O. BOX 489<br>MCKEESPORT, PA 15134-0489 | 05/22/2026<br>05/29/2026<br>06/05/2026<br>06/12/2026<br>06/22/2026<br>06/26/2026<br>07/17/2026<br>07/24/2026 | $1,531.14<br>$1,704.65<br>$17,080.33<br>$2,751.10<br>$18,042.89<br>$2,977.71<br>$1,301.64<br>$18,994.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SUNRAY ELECTRIC SUPPLY COMPANY** | | **$64,383.73** | |
| 3.128 | TENASKA POWER SERVICES CO.<br>14302 FNB PARKWAY<br>OMAHA, NE 68154 | 07/24/2026 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL TENASKA POWER SERVICES CO.** | | **$50,000.00** | |
| 3.129 | THE CHRISTOPHER GROUP<br>34194 AURORA ROAD # 235<br>SOLON, OH 44139 | 04/30/2026<br>05/15/2026<br>05/29/2026<br>06/12/2026<br>06/26/2026<br>07/09/2026<br>07/17/2026 | $8,941.25<br>$10,493.75<br>$7,417.50<br>$6,900.00<br>$10,407.50<br>$9,372.50<br>$6,727.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL THE CHRISTOPHER GROUP** | | **$60,260.00** | |
| 3.130 | THE VOTO MANUFACTURERS SALES CO INC<br>P.O. BOX 1299<br>STEUBENVILLE, OH 43952 | 07/24/2026 | $12,025.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL THE VOTO MANUFACTURERS SALES CO INC** | | **$12,025.71** | |
| 3.131 | TOWNLEY ENGINEERING & MANUFACTURING<br>P.O. BOX 2257<br>BELLEVIEW, FL 34421 | 04/29/2026<br>06/23/2026<br>07/03/2026 | $39,120.00<br>$2,595.00<br>$337.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TOWNLEY ENGINEERING & MANUFACTURING** | | **$42,052.72** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.132 | TRI-STATE INDUSTRIAL SUPPLY<br>1937 GREENUP AVENUE<br>ASHLAND, KY 41101 | 06/05/2026<br>07/17/2026 | $10,890.00<br>$16,326.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TRI-STATE INDUSTRIAL SUPPLY** | | **$27,216.94** | |
| 3.133 | TRI-STATE VALVE & INSTRUMENT<br>37 PENNWOOD PLACE<br>WARRENDALE, PA 15086 | 07/03/2026<br>07/10/2026<br>07/17/2026<br>07/24/2026 | $15,887.82<br>$736.87<br>$5,552.72<br>$170.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TRI-STATE VALVE & INSTRUMENT** | | **$22,348.33** | |
| 3.134 | TRISTATE VALVES & CONTROLS INC<br>2615 ARBOR TECH DRIVE<br>HEBRON, KY 41048-7506 | 07/09/2026<br>07/17/2026 | $36,804.52<br>$32,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TRISTATE VALVES & CONTROLS INC** | | **$69,104.52** | |
| 3.135 | TYR ENERGY, LLC<br>7500 COLLEGE BLVD.<br>STE 400<br>OVERLAND PARK, KS 66210 | 07/24/2026 | $86,024.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL TYR ENERGY, LLC** | | **$86,024.83** | |
| 3.136 | UNITED CONSTRUCTION CO INC<br>3120 NORTHWESTERN PIKE<br>PARKERSBURG, WV 26104 | 06/22/2026<br>06/26/2026<br>07/03/2026<br>07/09/2026<br>07/15/2026<br>07/24/2026 | $84,428.26<br>$47,205.76<br>$34,849.50<br>$30,201.01<br>$53,197.85<br>$33,248.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL UNITED CONSTRUCTION CO INC** | | **$283,131.09** | |
| 3.137 | UNITED CONVEYOR SUPPLY COMPANY<br>2100 NORMAN DRIVE W<br>WAUKEGAN, IL 60085 | 05/01/2026<br>05/08/2026<br>05/22/2026<br>05/29/2026<br>06/26/2026<br>07/03/2026<br>07/10/2026<br>07/17/2026<br>07/24/2026 | $139.30<br>$582.00<br>$1,757.99<br>$2,103.46<br>$4,230.96<br>$2,959.32<br>$1,766.65<br>$783.43<br>$2,987.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL UNITED CONVEYOR SUPPLY COMPANY** | | **$17,310.12** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| 3.138 | UNITED RENTALS NORTH AMERICA INC<br>P.O.BOX 051122<br>LOS ANGELES, CA 90074-1122 | 05/01/2026 | $6,932.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 05/08/2026 | $6,055.37 | |
| | | 05/15/2026 | $4,267.48 | |
| | | 05/22/2026 | $27,370.25 | |
| | | 05/29/2026 | $3,841.00 | |
| | | 06/05/2026 | $2,437.96 | |
| | | 06/12/2026 | $6,518.48 | |
| | | 06/22/2026 | $26,171.36 | |
| | | 06/26/2026 | $2,733.37 | |
| | | 07/03/2026 | $3,912.11 | |
| | | 07/10/2026 | $13,504.15 | |
| | | 07/15/2026 | $10,093.38 | |
| | | 07/24/2026 | $36,528.68 | |
| | **TOTAL UNITED RENTALS NORTH AMERICA INC** | | **$150,366.47** | |
| 3.139 | VALLEY FIRE SOLUTIONS LLC<br>315 THARON LN.<br>MOUNDSVILLE, WV 26041 | 04/29/2026 | $20,085.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL VALLEY FIRE SOLUTIONS LLC** | | **$20,085.00** | |
| 3.140 | VEGA AMERICAS INC<br>P.O. BOX 640162<br>CINCINNATI, OH 45264-0162 | 06/12/2026 | $9,319.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL VEGA AMERICAS INC** | | **$9,319.15** | |
| 3.141 | VERIZON<br>P.O. BOX 15043<br>ALBANY, NY 12212-5043 | 04/30/2026 | $2,166.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 05/19/2026 | $2,166.40 | |
| | | 06/15/2026 | $2,166.40 | |
| | | 07/15/2026 | $2,187.35 | |
| | **TOTAL VERIZON** | | **$8,686.55** | |
| 3.142 | VISA<br>P.O. BOX 8999<br>SAN FRANCISCO, CA 94128 | 05/07/2026 | $1,970.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 06/03/2026 | $5,344.57 | |
| | | 07/03/2026 | $12,206.56 | |
| | **TOTAL VISA** | | **$19,521.13** | |
| 3.143 | WASTE MANAGEMENT NATIONAL SVCS<br>P.O. BOX 3020<br>MONROE, WI 53566-8320 | 05/26/2026 | $6,341.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 06/29/2026 | $3,425.41 | |
| | | 07/14/2026 | $432.26 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | TOTAL WASTE MANAGEMENT NATIONAL SVCS | | **$10,198.91** | |
| 3.144 | WEIR SLURRY GROUP INC<br>P.O. BOX 737314<br>CHICAGO, IL 60673 | 06/23/2026<br>06/26/2026<br>07/10/2026 | $3,168.36<br>$20,065.78<br>$5,268.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL WEIR SLURRY GROUP INC** | | **$28,502.94** | |
| 3.145 | WESCO<br>P.O. BOX 641447<br>PITTSBURGH, PA 15264-1447 | 05/01/2026<br>05/29/2026<br>06/05/2026<br>06/12/2026<br>07/03/2026<br>07/10/2026<br>07/17/2026 | $1,290.60<br>$189.09<br>$5,145.01<br>$106.01<br>$1,126.33<br>$861.36<br>$279.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL WESCO** | | **$8,997.92** | |
| 3.146 | WESSEL & COMPANY<br>215 MAIN ST.<br>JOHNSTOWN, PA 15901 | 05/18/2026<br>06/24/2026<br>07/14/2026 | $24,801.25<br>$15,445.00<br>$11,588.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WESSEL & COMPANY** | | **$51,835.00** | |
| 3.147 | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION<br>601 57TH STREET SE<br>CHARLESTON, WV 25304 | 07/13/2026 | $124,570.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION** | | **$124,570.25** | |
| 3.148 | WYOMING EAGLE, LLC.<br>520 FORSYTHE ROAD STE 102<br>BRISTOL, VA 24202 | 04/30/2026<br>05/13/2026<br>06/15/2026<br>06/26/2026<br>07/06/2026<br>07/17/2026<br>07/24/2026 | $41,189.11<br>$3,303.67<br>$1,950,000.00<br>$71,950.00<br>$44,117.04<br>$1,950,000.00<br>$3,963,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL WYOMING EAGLE, LLC.** | | **$8,024,259.82** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 04/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|
| 4.1 AP SERVICES, LLC<br>845 TEXAS AVE<br>STE 3920<br>HOUSTON, TX 77002<br><br>CHIEF EXECUTIVE OFFICER | 02/25/2026 | $500,000.00 | RETAINER |
| | 03/11/2026 | $390,488.58 | FEES AND EXPENSES |
| | 03/27/2026 | $596,548.86 | FEES AND EXPENSES |
| | 04/06/2026 | $666,696.45 | FEES AND EXPENSES |
| | 04/24/2026 | $719,818.81 | FEES AND EXPENSES |
| | 05/07/2026 | $573,027.33 | FEES AND EXPENSES |
| | 05/18/2026 | $483,927.98 | FEES AND EXPENSES |
| | 06/03/2026 | $428,634.80 | FEES AND EXPENSES |
| | 06/24/2026 | $472,514.32 | FEES AND EXPENSES |
| | 07/01/2026 | $593,165.87 | FEES AND EXPENSES |
| | 07/14/2026 | $448,662.39 | FEES AND EXPENSES |
| | 07/24/2026 | $1,416,754.24 | RETAINER, ADVANCE FEES, AND EXPENSES |
| **TOTAL AP SERVICES, LLC** | | **$7,290,239.63** | |
| 4.2 GILBERT NATHAN / JACKSON SQUARE ADVISORS LLC<br>606 POST ROAD E #624<br>WESTPORT, CT 06880<br><br>INDEPENDENT MANAGER AND SOLE DIRECTOR | 02/26/2026 | $30,000.00 | MONTHLY BOARD FEES |
| | 03/11/2026 | $30,000.00 | MONTHLY BOARD FEES |
| | 03/18/2026 | $1,422.45 | EXPENSE REIMBURSEMENTS |
| | 04/02/2026 | $32,448.40 | MONTHLY BOARD FEES & EXPENSE REIMBURSEMENTS |
| | 04/29/2026 | $30,000.00 | MONTHLY BOARD FEES |
| | 05/01/2026 | $3,368.01 | EXPENSE REIMBURSEMENTS |
| | 05/15/2026 | $50,000.00 | BOARD FEES - QUARTERLY BONUS |
| | 06/03/2026 | $30,472.48 | MONTHLY BOARD FEES & EXPENSE REIMBURSEMENTS |
| | 06/23/2026 | $1,593.81 | EXPENSE REIMBURSEMENTS |
| | 07/08/2026 | $30,000.00 | MONTHLY BOARD FEES |
| | 07/24/2026 | $400,000.00 | CONTINUITY BONUS |
| **TOTAL GILBERT NATHAN / JACKSON SQUARE ADVISORS LLC** | | **$639,305.15** | |
| 4.3 OMNIS FUEL TECHNOLOGIES, LLC DBA OMNIS ENERGY<br>3710 COLLINS FERRY ROAD | 07/31/2025 | $5,000.00 | INTERCOMPANY TRANSFER |
| | 10/08/2025 | $23,169.81 | INTERCOMPANY TRANSFER |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | | |
|---|---|---|---|---|
| | MORGANTOWN, WV 26505<br><br>INDIRECT PARENT | | | |
| | **TOTAL OMNIS FUEL TECHNOLOGIES, LLC DBA OMNIS ENERGY** | | **$28,169.81** | |
| 4.4 | OMNIS GLOBAL TECHNOLOGIES, LLC<br>3757 STATE ST<br>STE 2A<br>SANTA BARBARA, CA 93105<br><br>INDIRECT PARENT | 07/31/2025 | $450,000.00 | PAYROLL FUNDING FOR PLANT LABOR |
| | | 08/08/2025 | $432,989.58 | REIMBURSEMENTS FOR PLANT PURCHASES |
| | | 08/13/2025 | $308,362.37 | CONSULTING FEES AND PAYROLL FUNDING FOR PLANT LABOR |
| | | 12/02/2025 | $40,671.94 | CONSULTING FEES |
| | | 02/06/2026 | $85,951.13 | CONSULTING FEES |
| | **TOTAL OMNIS GLOBAL TECHNOLOGIES, LLC** | | **$1,317,975.02** | |
| 4.5 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505<br><br>DIRECT PARENT | 02/05/2026 | $111,000.00 | PAYMENT ON INTERCOMPANY NOTE PAYABLE |
| | **TOTAL QUANTUM PLEASANTS, LLC** | | **$111,000.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|

## Part 3: Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 INVESTIGATION INTO POTENTIAL VIOLATIONS OF THE COMMISSION'S REGULATIONS AND THE PJM OPEN ACCESS TRANSMISSION TARIFF BY OMNIS PLEASANTS, LLC AND ITS AFFILIATES | INVESTIGATION | FEDERAL ENERGY REGULATORY COMMISSION<br>OFFICE OF ENFORCEMENT AND REGULATORY ACCOUNTING<br>DIVISION OF INVESTIGATIONS<br>888 FIRST STREET, NE<br>WASHINGTON, DC 20426 | PENDING |
| 7.2 OMNIS GLOBAL TECHNOLOGIES, LLC, OMNIS FUEL TECHNOLOGIES, LLC, AND QUANTUM PLEASANTS, LLC V. TRAG LLC, RG ENERGY LLC, AND GILBERT NATHAN<br>CC-37-2026-C-14 | COMMERCIAL LITIGATION | CIRCUIT COURT OF PLEASANTS COUNTY, WEST VIRGINIA<br>301 COURT LANE<br>SUITE 201<br>ST MARYS, WV 26170 | PENDING |
| 7.3 PLEASANTS, LLC V. QUANTUM PLEASANTS, LLC AND OMNIS PLEASANTS, LLC F/K/A ETEM REMEDIATION TWO LLC<br>2025-1472-CDW | ARBITRATION ENFORCEMENT | DELAWARE COURT OF CHANCERY<br>500 NORTH KING STREET<br>WILMINGTON, DE 19801 | ON APPEAL |

## Part 3: Legal Actions or Assignments

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None.

| | Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | BELMONT VOLUNTEER FIRE DEPARTMENT<br>P.O. BOX 352<br>BELMONT, WV 26134 | CHARITABLE PARTNERSHIP | CASH DONATION | 03/16/2026 | $2,000.00 |
| 9.2 | PLEASANTS COUNTY COMMISSION<br>301 COURT LANE<br>ST. MARYS, WV 26170 | CHARITABLE PARTNERSHIP | CASH DONATION | 07/09/2026 | $6,000.00 |
| 9.3 | ST. MARY'S VOLUNTEER FIRE DEPARTMENT<br>P.O. BOX 215<br>ST. MARYS, WV 26170 | CHARITABLE PARTNERSHIP | CASH DONATION | 03/13/2026 | $2,000.00 |

**TOTAL** **$10,000.00**

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of Loss | Value of Property Lost |
| --- | --- | --- | --- |

**Part 6:** **Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|
| 11.1 AP SERVICES, LLC<br>845 TEXAS AVE<br>STE 3920<br>HOUSTON, TX 77002 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 04/24/2026 | $4,440.00 |
| | | | | 05/07/2026 | $27,380.00 |
| | | | | 05/18/2026 | $31,820.00 |
| | | | | 06/03/2026 | $39,960.00 |
| | | | | 06/24/2026 | $81,905.00 |
| | | | | 07/01/2026 | $131,542.00 |
| | | | | 07/14/2026 | $63,674.00 |
| | | | | 07/24/2026 | $229,991.00 |
| | | | **TOTAL AP SERVICES, LLC** | | **$610,712.00** |
| 11.2 HERBERT SMITH FREEHILLS KRAMER (US) LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | HTTPS://WWW.HSFKRAMER.COM/ | | | 03/11/2026 | $959,815.68 |
| | | | | 04/07/2026 | $1,805,288.39 |
| | | | | 04/29/2026 | $883,932.61 |
| | | | | 05/08/2026 | $446,658.89 |
| | | | | 06/11/2026 | $1,388,073.07 |
| | | | | 07/17/2026 | $1,789,957.81 |
| | | | | 07/24/2026 | $2,844,164.07 |
| | | | **TOTAL HERBERT SMITH FREEHILLS KRAMER (US) LLP** | | **$10,117,890.52** |
| 11.3 STRETTO INC.<br>410 EXCHANGE<br>STE 100<br>IRVINE, CA 92602 | HTTPS://WWW.STRETTO.COM/ | | | 07/24/2026 | $25,000.00 |
| | | | **TOTAL STRETTO INC.** | | **$25,000.00** |
| 11.4 YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>1000 NORTH KING STREET<br>RODNEY SQUARE<br>WILMINGTON, DE 19801 | HTTPS://WWW.YOUNGCONAWAY.COM/ | | | 07/24/2026 | $350,000.00 |
| | | | **TOTAL YOUNG CONAWAY STARGATT & TAYLOR, LLP** | | **$350,000.00** |

**Part 6:** **Certain Payments or Transfers**

| | |
|---|---|
| **TOTAL** | **$11,103,602.52** |

## Part 6: Certain Payments or Transfers

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|---|---|---|---|---|

**Part 6:** **Certain Payments or Transfers**

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|

## Part 7: Previous Locations

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ None.

| Address | Dates of Occupancy |
|---|---|
| 14.1 3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26508 | 09/01/2023 – 02/12/2026 |
| 14.2 440 LOUISIANA STREET<br>STE 900<br>HOUSTON, TX 77002 | 09/09/2022 – 08/31/2023 |

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No
☐ Yes. State the nature of the information collected and retained.

## Part 9: Personally Identifiable Information

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.
☐ Yes

Describe: ______________________ EIN: ______________________

Has the plan been terminated?

☐ No
☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1 CHARLES SCHWAB CORP<br>P.O. BOX 982603<br>EL PASO, TX 79998-2603 | 9196 | BROKERAGE | 02/09/2026 | $0.00 |
| 18.2 CHARLES SCHWAB CORP<br>P.O. BOX 982603<br>EL PASO, TX 79998-2603 | 9632 | BROKERAGE | 02/09/2026 | $0.00 |
| 18.3 JPMORGAN CHASE BANK, N.A.<br>P.O. BOX 182051<br>COLUMBUS, OH 43218-2051 | 6552 | CHECKING | 12/18/2025 | $0.00 |

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None.

| | Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|---|
| 21.1 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | ELECTRICAL HOUSE | UNDETERMINED |
| 21.2 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | COOLING AIR BLOWER | UNDETERMINED |
| 21.3 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | COAL FEED STACK UP BUILDING | UNDETERMINED |
| 21.4 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | COAL FEED UNLOADER | UNDETERMINED |
| 21.5 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | CRUDE OIL FEED TANK | UNDETERMINED |
| 21.6 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | HOT WATER TANK | UNDETERMINED |
| 21.7 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | VARIOUS REFORMER SECTIONS | UNDETERMINED |
| 21.8 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | VARIOUS QUANTUM REFORMER PARTS | UNDETERMINED |
| 21.9 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | AIR COMPRESSOR | UNDETERMINED |
| 21.10 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | ISOSTATIC PRESS | UNDETERMINED |
| 21.11 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | GAS CHROMOTOGRAPH | UNDETERMINED |
| 21.12 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | HEAT EXCHANGE | UNDETERMINED |
| 21.13 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | IAC HEAT EXCHANGE | UNDETERMINED |
| 21.14 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | COMPRESSOR | UNDETERMINED |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

| | | | | |
|---|---|---|---|---|
| 21.15 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | TEST QUANTUM REFORMER UNIT | UNDETERMINED |
| 21.16 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | SHOWCASE CONFERENCE ROOM AND FURNITURE | UNDETERMINED |
| 21.17 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | HYDROGEN BURNER CONTROL VALVE ASSEMBLY | UNDETERMINED |
| 21.18 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | HYDROGEN BURNER PLC | UNDETERMINED |
| 21.19 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | PULVERIZED COAL BAG HOUSE | UNDETERMINED |
| 21.20 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | AIR DRYER | UNDETERMINED |
| 21.21 | QUANTUM PLEASANTS, LLC<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | 1 POWER STATION BLVD,<br>BELMONT, WV 26134 | STORAGE SILOS | UNDETERMINED |

**TOTAL** **UNDETERMINED**

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22.1 ALLEGHENY ENERGY SUPPLY CO., LLC V. WVDEP; ORDER DATED 4/3/2009 APPEAL NO. 08-03-EQB | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION DIVISION OF WATER AND WASTE MANAGEMENT: ENVIRONMENTAL ENFORCEMENT - HARZARDOUS WASTE 601 57TH STREET SE CHARLESTON, WV 25304 | | CONCLUDED |
| 22.2 CONSENT ORDER ISSUED UNDER THE WATER POLLUTION CONTROL ACT WEST VIRGINIA CODE, CHAPTER 22, ARTICLE 11 TO ALLEGHENY ENERGY SUPPLY COMPANY, LLC; ORDER DATED 11/7/2011 ORDER NO. 7232 | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION DIVISION OF WATER AND WASTE MANAGEMENT: ENVIRONMENTAL ENFORCEMENT - HARZARDOUS WASTE 601 57TH STREET SE CHARLESTON, WV 25304 | | CONCLUDED |
| 22.3 ORDER ISSUED UNDER THE GROUNDWATER PROTECTION ACT WEST VIRGINIA CODE, CHAPTER 22, ARTICLE 12 TO FIRST ENERGY PLEASANTS; ORDER DATED 4/2/2018 ORDER NO. 8820 | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION DIVISION OF WATER AND WASTE MANAGEMENT: ENVIRONMENTAL ENFORCEMENT - HARZARDOUS WASTE 601 57TH STREET SE CHARLESTON, WV 25304 | | CONCLUDED |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ None.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23.1 | PLEASANTS POWER STATION<br>1 POWER STATION BLVD<br>BELMONT, WV 26134 | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION ENVIRONMENTAL ENFORCEMENT<br>131-A PENINSULA ST.<br>WHEELING, WV 26003 | WATER POLLUTION CONTROL ACT - W. VA. CODE § 22-11-1 THROUGH § 22-11-30 | 08/13/2026 |
| 23.2 | PLEASANTS POWER STATION<br>1 POWER STATION BLVD<br>BELMONT, WV 26134 | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION DIVISION OF WATER AND WASTE MANAGEMENT: ENVIRONMENTAL ENFORCEMENT - HARZARDOUS WASTE<br>601 57TH STREET SE<br>CHARLESTON, WV 25304 | TITLE 40 CODE OF FEDERAL REGULATION (CFR) PARTS 260-279 AS ADOPTED AND INCORPORATED BY REFERENCE IN THE WV HAZARDOUS WASTE MANAGEMENT ACT (CHAPTER 22-18) AND THE WV HAZARDOUS WASTE MANAGEMENT RULE (33CSR20) | 05/08/2026 |
| 23.3 | PLEASANTS POWER STATION<br>1 POWER STATION BLVD<br>BELMONT, WV 26134 | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION ENVIRONMENTAL ENFORCEMENT<br>131-A PENINSULA ST.<br>WHEELING, WV 26003 | WATER POLLUTION CONTROL ACT - W. VA. CODE § 22-11-1 THROUGH § 22-11-30 | 03/28/2025 |
| 23.4 | PLEASANTS POWER STATION<br>1 POWER STATION BLVD<br>BELMONT, WV 26134 | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION ENVIRONMENTAL ENFORCEMENT<br>131-A PENINSULA ST.<br>WHEELING, WV 26003 | WATER POLLUTION CONTROL ACT - W. VA. CODE § 22-11-1 THROUGH § 22-11-30 | 05/22/2024 |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☐ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.1 REFER TO GLOBAL NOTES | | | |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| | Name and Address | Dates of Service |
|---|---|---|
| 26a.1 | PURERNERGY MANAGEMENT SERVICES, LLC<br>115 SOLAR ST.<br>SUITE 100<br>SYRACUSE, NY 13204 | 08/01/2023 - ONGOING |
| 26a.2 | RANDALL SMITH<br>130 S. PATTERSON AVENUE<br>SANTA BARBARA, CA 93111 | 08/09/2023 - 02/12/2026 |

## Part 13: Details About the Debtor's Business or Connections to Any Business

26. **Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| | Name and Address | Dates of Service |
|---|---|---|
| 26b.1 | FIRLEY, MORAN, FREER & EASSA, CPA, P.C.<br>125 EAST JEFFERSON STREET<br>SUITE 920<br>SYRACUSE, NY 13202 | - ONGOING |
| 26b.2 | PURERNERGY MANAGEMENT SERVICES, LLC<br>115 SOLAR ST.<br>SUITE 100<br>SYRACUSE, NY 13204 | 08/01/2023 - ONGOING |
| 26b.3 | RANDALL SMITH<br>130 S. PATTERSON AVENUE<br>SANTA BARBARA, CA 93111 | 08/09/2023 - 02/12/2026 |
| 26b.4 | WESSEL & COMPANY<br>215 MAIN STREET<br>JOHNSTOWN, PA 15901 | 03/06/2026 - ONGOING |

## Part 13: Details About the Debtor's Business or Connections to Any Business

26. **Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 ALIXPARTNERS, LLP<br>845 TEXAS AVE<br>STE 3920<br>HOUSTON, TX 77002 | |
| 26c.2 FIRLEY, MORAN, FREER & EASSA, CPA, P.C.<br>125 EAST JEFFERSON STREET<br>SUITE 920<br>SYRACUSE, NY 13202 | |
| 26c.3 PURERNERGY MANAGEMENT SERVICES, LLC<br>115 SOLAR ST.<br>SUITE 100<br>SYRACUSE, NY 13204 | |
| 26c.4 WESSEL & COMPANY<br>215 MAIN STREET<br>JOHNSTOWN, PA 15901 | |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None.

| | Name and Address |
|---|---|
| 26d.1 | REFER TO GLOBAL NOTES |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1 REFER TO GLOBAL NOTES | | | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| | Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|---|
| 28.1 | DAVID HINDMAN<br>845 TEXAS AVE<br>STE 3920<br>HOUSTON, TX 77002 | CHIEF EXECUTIVE OFFICER | |
| 28.2 | GILBERT NATHAN / JACKSON SQUARE ADVISORS LLC<br>606 POST ROAD E #624<br>WESTPORT, CT 06880 | INDEPENDENT MANAGER AND SOLE DIRECTOR | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 RANDALL SMITH<br>130 S. PATTERSON AVENUE<br>SANTA BARBARA, CA 93111 | FORMER CHIEF FINANCIAL OFFICER & DIRECTOR | 08/09/2023 - 02/12/2026 |
| 29.2 RICHARD HULME<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | FORMER DIRECTOR | 08/09/2023 - 02/12/2026 |
| 29.3 SIMON HODSON<br>3710 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26505 | FORMER CHIEF EXECUTIVE OFFICER & DIRECTOR | 08/09/2023 - 02/12/2026 |

## Part 13: Details About the Debtor's Business or Connections to Any Business

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.1 SEE SOFA 4 | $0.00 | | | |
| **TOTAL SEE SOFA 4** | **$0.00** | | | |

**TOTAL** **$0.00**

## Part 13: Details About the Debtor's Business or Connections to Any Business

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1 QUANTUM PLEASANTS, LLC | 93-1501728 |

## Part 13: Details About the Debtor's Business or Connections to Any Business

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
|---|---|

## Part 14: Signature and Declaration

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 09/08/2026

**Signature:** /s/ David Hindman

David Hindman, Chief Executive Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

- ☑ No
- ☐ Yes